J. Robert Forshey
State Bar No.: 07264200
Emily S. Chou
State Bar No. 24006997
**Vartabedian Katz Hester & Haynes LLP**
301 Commerce St., Ste 2200
Fort Worth, TX 76012
Tel: 817-214-4990
Fax: 817-214-4988
bobby.forshey@vkhh.com
emily.chou@vkhh.com

ATTORNEYS FOR DEBTOR
AND DEBTOR IN POSSESSION

### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE NORTHERN DISTRICT OF TEXAS
### FORT WORTH DIVISION

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| VILLAGE HOMES, L.P., | § | Case No. 25-43782-mxm |
| | § | |
| Debtor. | § | |
| | § | |

**FILING OF SUPPORTING DOCUMENTS PURSUANT TO FED. R. EVID. 1006(B)**

TO THE HONORABLE MARK X. MULLIN, UNITED STATES BANKRUPTCY JUDGE:

COMES NOW Village Homes, L.P. ("Village Homes"), the debtor and debtor-in-possession in this chapter 11 case, and files this *Filing of Supporting Documents Pursuant to Fed. R. Evid. 1006(b).*

1.      Attached hereto as **Exhibit "1"** is a copy of a summary ("Summary") of Village Homes' land costs, improvements costs, total costs, and proposed sales prices as to certain lots held by Village Homes.

2.      Attached as **Exhibit "2"** are copies of the business records as to each lot listed on the Summary reflecting the information which was used to create the Summary.  Each of the documents included in **Exhibit "2"** constitutes a business record subject to Fed. R. Evid. 803(6).

3.      The documents reflected in **Exhibit "2"** are produced and filed pursuant to Fed.

R. Evid. 1006(b).

Dated: June 3, 2026                           Respectfully submitted,

                                              /s/ *J. Robert Forshey*
                                              J. Robert Forshey
                                              State Bar No.: 07264200
                                              Emily S. Chou
                                              State Bar No. 24006997
                                              **Vartabedian Katz Hester & Haynes LLP**
                                              301 Commerce St., Ste 2200
                                              Fort Worth, TX 76012
                                              Tel: 817-214-4990
                                              Fax: 817-214-4988
                                              bobby.forshey@vkhh.com
                                              emily.chou@vkhh.com

                                              **ATTORNEYS FOR DEBTOR
                                              AND DEBTOR IN POSSESSION**

**CERTIFICATE OF SERVICE**

        I hereby certify that a true and correct copy of the foregoing document was served upon the parties via ECF electronic Notice on June 3, 2026.

                                              /s/ *J. Robert Forshey*
                                              J. Robert Forshey

# <u>Exhibit "1"</u>

| Address | Land Costs | Improvements | Total Cost Basis | Proposed Sales Price | |
|---|---|---|---|---|---|
| 1146 Bailey Ranch | $ 119,135 | $ 367,935 | $ 487,070 | $ 624,000 | |
| 613 Hummingbird Dr | $ 128,786 | $ 4,557 | $ 133,343 | $ 166,667 | |
| 715 Blackbird | $ 129,992 | $ - | $ 129,992 | $ 166,667 | |
| 719 Blackbird | $ 129,992 | $ - | $ 129,992 | $ 166,667 | |
| 2021 Grey Birch | $ 120,414 | $ 12,727 | $ 133,141 | $ 140,000 | |
| 2236 Rolling Oaks | $ 120,414 | $ 750 | $ 121,164 | $ 140,000 | |
| 2229 Heather Hills | $ 120,414 | $ 750 | $ 121,164 | $ 140,000 | |
| 6911 Clayton Nicholas - (LEASED) | $ 65,869 | $ 193,957 | $ 259,825 | $ 475,000 | Completed years before our current ERP-see Fixed Asset Schedule for Cost Basis |
| 3634 Tulsa Way (LEASED) | $ 117,002 | $ 200,875 | $ 317,877 | $ 625,000 | Completed years before our current ERP-see Fixed Asset Schedule for Cost Basis |
| 2125 Village Walk Place | $ 65,564 | $ 2,307 | $ 67,871 | $ 65,000 | |
| 2127 Village Walk Place | $ 65,564 | $ 2,307 | $ 67,871 | $ 65,000 | |
| 2129 Village Walk Place | $ 65,564 | $ 1,933 | $ 67,497 | $ 65,000 | |
| 405 Athenia | $ 95,252 | $ 231,480 | $ 326,732 | $ 429,000 | |
| 407 Athenia | $ 95,252 | $ 237,992 | $ 333,244 | $ 429,000 | |
| 406 Sunset-SF | $ 118,281 | $ 31,011 | $ 149,291 | $ 530,999 | |
| 424 Sunset-SF | $ 126,127 | $ 4,062 | $ 130,189 | $ 185,000 | |
| 14481 Overlook Park | $ 114,612 | $ 1,835 | $ 116,447 | $ 140,000 | |
| 14525 Walsh | $ 112,916 | $ 3,627 | $ 116,543 | $ 140,000 | |
| 14553 Walsh | $ 110,738 | $ 1,187 | $ 111,925 | $ 140,000 | |
| 2213 Heather Hills | $ 115,662 | $ 10,831 | $ 126,493 | $ 140,000 | |
| 2216 Rolling Oaks | $ 114,411 | $ 10,649 | $ 125,060 | $ 140,000 | |
| 2131 Village Walk Place | $ 64,135 | $ 825 | $ 64,960 | $ 65,000 | |
| 2133 Village Walk Place | $ 64,095 | $ 825 | $ 64,920 | $ 65,000 | |
| 2135 Village Walk Place | $ 66,382 | $ 750 | $ 67,132 | $ 65,000 | |
| 2136 Village Walk Place - (LEASED) | $ 63,627 | $ 239,279 | $ 302,906 | $ 422,000 | |
| 14404 Walsh | $ 113,996 | $ 181,173 | $ 295,169 | $ 699,000 | |
| 14408 Walsh | $ 114,762 | $ 211,988 | $ 326,750 | $ 575,000 | |
| 14425 Overlook Park | $ 114,806 | $ 6,926 | $ 121,732 | $ 140,000 | |
| 2101 Sandlin | $ 112,123 | $ 1,944 | $ 114,067 | $ 140,000 | |
| 2133 Sandlin | $ 112,623 | $ 1,944 | $ 114,567 | $ 140,000 | |
| 2137 Sandlin | $ 112,623 | $ 1,944 | $ 114,567 | $ 140,000 | |
| 14445 Walsh | $ 112,623 | $ 1,944 | $ 114,567 | $ 140,000 | |
| 2140 Village Walk Place | $ 69,658 | $ 130,753 | $ 200,412 | $ 390,000 | |
| 2142 Village Walk Place | $ 69,658 | $ 129,145 | $ 198,803 | $ 390,000 | |
| 2144 Village Walk Place | $ 69,658 | $ 131,328 | $ 200,987 | $ 450,000 | |
| 2146 Village Walk Place | $ 69,658 | $ 130,116 | $ 199,774 | $ 469,000 | |
| 6713 Lake Overlook - (LEASED) | $ 60,932 | $ 180,636 | $ 241,568 | $ 285,500 | |
| 2732 Hogan Hill Lane | $ 324,931 | $ 669,274 | $ 994,205 | $ 1,475,000 | |
| 2724 Hogan Hill Lane | $ 324,874 | $ 631,811 | $ 956,685 | $ 1,425,000 | |
| 2720 Hogan Hill Lane | $ 325,008 | $ 657,898 | $ 982,907 | $ 1,495,000 | |
| 2129 Sandlin | $ 130,764 | $ 290,967 | $ 421,730 | $ 642,721 | |
| 2708 Hogan Hill Lane | $ 315,000 | $ 10,371 | $ 325,371 | $ 350,000 | |
| 2712 Hogan Hill Lane | $ 315,000 | $ 10,373 | $ 325,373 | $ 350,000 | |
| 2716 Hogan Hill Lane | $ 315,000 | $ 10,351 | $ 325,351 | $ 350,000 | |
| 14457 Walsh | $ 134,680 | $ 6,453 | $ 141,133 | $ 140,000 | |
| 14453 Overlook Park | $ 109,791 | $ 6,139 | $ 115,930 | $ 140,000 | |
| 14473 Overlook Park | $ 114,485 | $ 5,300 | $ 119,785 | $ 140,000 | |
| 14501 Walsh | $ 134,119 | $ 5,350 | $ 139,469 | $ 140,000 | |
| 2104 Heather Hills | $ 119,348 | $ 5,350 | $ 124,698 | $ 140,000 | |
| 2108 Heather Hills | $ 128,928 | $ 10,050 | $ 138,978 | $ 140,000 | |
| 2121 Sandlin | $ 124,539 | $ 5,350 | $ 129,889 | $ 140,000 | |
| 717 Blackbird | $ 129,992 | $ 44,971 | $ 174,963 | $ 140,000 | |
| 316 Scissor Tail | $ 147,109 | $ 36,213 | $ 183,322 | $ 617,148 | |
| 340 Nursery Lane | $ 113,163 | $ 7,653 | $ 120,816 | $ 110,000 | |
| 342 Nursery Lane | $ 113,163 | $ 7,648 | $ 120,811 | $ 110,000 | |
| 344 Nursery Lane | $ 113,163 | $ 7,651 | $ 120,815 | $ 110,000 | |
| 346 Nursery Lane | $ 113,163 | $ 7,652 | $ 120,815 | $ 110,000 | |
| 244 Sunset | $ 215,779 | $ 13,448 | $ 229,227 | $ 220,000 | |
| 2137 Village Walk Place | $ 66,580 | $ 150 | $ 66,730 | $ 65,000 | |
| 2139 Village Walk Place | $ 66,580 | $ 150 | $ 66,730 | $ 65,000 | |
| 2141 Village Walk Place | $ 66,580 | $ 150 | $ 66,730 | $ 65,000 | |
| 2143 Village Walk Place | $ 71,028 | $ 18,658 | $ 89,685 | $ 65,000 | |
| 2145 Village Walk Place | $ 71,028 | $ 17,634 | $ 88,662 | $ 65,000 | |
| 2147 Village Walk Place | $ 71,028 | $ 18,545 | $ 89,572 | $ 65,000 | |
| 2149 Village Walk Place | $ 65,000 | $ - | $ 65,000 | $ 65,000 | |
| 2151 Village Walk Place | $ 65,000 | $ - | $ 65,000 | $ 65,000 | |
| 2153 Village Walk Place | $ 65,000 | $ - | $ 65,000 | $ 65,000 | |
| 401 Sunset | $ 106,216 | $ - | $ 106,216 | $ 110,000 | |
| 403 Sunset | $ 106,216 | $ - | $ 106,216 | $ 110,000 | |
| 405 Sunset | $ 106,216 | $ - | $ 106,216 | $ 110,000 | |
| 407 Sunset | $ 106,216 | $ - | $ 106,216 | $ 110,000 | |
| 409 Sunset | $ 106,216 | $ - | $ 106,216 | $ 110,000 | |
| 411 Sunset | $ 106,216 | $ - | $ 106,216 | $ 110,000 | |
| 348 Nursery | $ 106,216 | $ - | $ 106,216 | $ 110,000 | |
| 4924 Wild Grove | $ 106,216 | $ - | $ 106,216 | $ 110,000 | |
| 4920 Wild Grove | $ 106,216 | $ - | $ 106,216 | $ 110,000 | |
| 4916 Wild Grove | $ 106,216 | $ - | $ 106,216 | $ 110,000 | |
| 4912 Wild Grove | $ 106,216 | $ - | $ 106,216 | $ 110,000 | |
| 4908 Wild Grove | $ 106,216 | $ - | $ 106,216 | $ 110,000 | |
| 4904 Wild Grove | $ 106,216 | $ - | $ 106,216 | $ 110,000 | |
| 4900 Wild Grove | $ 106,216 | $ - | $ 106,216 | $ 110,000 | |
| 4901 Wild Grove | $ 106,216 | $ - | $ 106,216 | $ 110,000 | |
| 4905 Wild Grove | $ 106,216 | $ - | $ 106,216 | $ 110,000 | |
| 4909 Wild Grove | $ 106,216 | $ - | $ 106,216 | $ 110,000 | |
| 4913 Wild Grove | $ 106,216 | $ - | $ 106,216 | $ 110,000 | |
| 4917 Wild Grove | $ 106,216 | $ - | $ 106,216 | $ 110,000 | |
| 4921 Wild Grove | $ 106,216 | $ - | $ 106,216 | $ 110,000 | |
| 4925 Wild Grove | $ 106,216 | $ - | $ 106,216 | $ 110,000 | |
| 4929 Wild Grove | $ 106,216 | $ - | $ 106,216 | $ 110,000 | |
| 4932 Wild Grove | $ 106,216 | $ - | $ 106,216 | $ 110,000 | |
| 4940 Wild Grove | $ 106,216 | $ - | $ 106,216 | $ 110,000 | |
| 2700 Hogan Hill | $ 339,180 | $ - | $ 339,180 | $ 350,000 | |
| 2704 Hogan Hill | $ 339,180 | $ - | $ 339,180 | $ 350,000 | |
| 2701 Hogan Hill | $ 339,180 | $ - | $ 339,180 | $ 350,000 | |
| 2705 Hogan Hill | $ 339,180 | $ - | $ 339,180 | $ 350,000 | |
| 2709 Hogan Hill | $ 339,180 | $ - | $ 339,180 | $ 350,000 | |
| 2713 Hogan Hill | $ 339,180 | $ - | $ 339,180 | $ 350,000 | |
| 2717 Hogan Hill | $ 339,180 | $ - | $ 339,180 | $ 350,000 | |
| 2721 Hogan Hill | $ 339,180 | $ - | $ 339,180 | $ 350,000 | |

| | | | | |
|---|---|---|---|---|
| 2725 Hogan Hill | $ 339,180 | $ - | $ 339,180 | $ 350,000 |
| 2705 Hill Point | $ 339,180 | $ - | $ 339,180 | $ 350,000 |
| 2709 Hill Point | $ 339,180 | $ - | $ 339,180 | $ 350,000 |
| 2713 Hill Point | $ 339,180 | $ - | $ 339,180 | $ 350,000 |
| 2717 Hill Point | $ 339,180 | $ - | $ 339,180 | $ 350,000 |
| 2721 Hill Point | $ 339,180 | $ - | $ 339,180 | $ 350,000 |
| 2725 Hill Point | $ 339,180 | $ - | $ 339,180 | $ 350,000 |
| 2729 Hill Point | $ 339,180 | $ - | $ 339,180 | $ 350,000 |

# Exhibit "2"

Village Homes, LP
House Scrub Report

WT Walsh Ranch Townhomes

House #: 50700002

Model: IWT  Ivey WR TH

Elevation: IVY  Ivey Unit in WR TH

Buyer:

Address: 2133 Village Walk Pl, Aledo, TX 76008, Walsh Ranch TH

Block: 76  Lot: 8

| | | | | Actual |
|---|---|---|---|---|
| 01 | 011-01 | Land Purchase | Land Purchase | 50,133.00 |
| 01 | 012-01 | Land Ad Valorem | Land Ad Valorem | 3,906.03 |
| 01 | 013-01 | HOA | Expense | 6,615.50 |
| 01 | 020-01 | Land Close Cost | Closing costs - | 3,439.99 |
| | | Land | | 64,094.52 |
| | | | | |
| 03 | 029-03 | Miscellaneous | Site Maintenanc | 450.00 |
| 03 | 435-03 | Landscaping | Lot Mowing | 75.00 |
| 03 | 460-03 | Exterior Misc | Mailboxes | 300.00 |
| | | Direct House Line | | 825.00 |

Village Homes, LP
House Scrub Report

WT Walsh Ranch Townhomes
House #: 50700002
Model: IWT  Ivey WR TH
Elevation: IVY  Ivey Unit in WR TH
Buyer:
Address: 2133 Village Walk Pl, Aledo, TX 76008, Walsh Ranch TH
Block: 76  Lot: 8

|  |  |  |  | Actual |
|---|---|---|---|---|
| 01 | 011-01 | Land Purchase | Land Purchase | 50,133.00 |
| 01 | 012-01 | Land Ad Valorem | Land Ad Valorem | 3,906.03 |
| 01 | 013-01 | HOA | Expense | 6,615.50 |
| 01 | 020-01 | Land Close Cost | Closing costs - | 3,439.99 |
|  |  | Land |  | 64,094.52 |
|  |  |  |  |  |
| 03 | 029-03 | Miscellaneous | Site Maintenanc | 450.00 |
| 03 | 435-03 | Landscaping | Lot Mowing | 75.00 |
| 03 | 460-03 | Exterior Misc | Mailboxes | 300.00 |
|  |  | Direct House Line |  | 825.00 |

Village Homes, LP

House Scrub Report

WT Walsh Ranch Townhomes

House #: 50700003

Model: MWT  Mason WR TH

Elevation: MAS  Mason Unit in WR TH

Buyer:

Address: 2135 Village Walk Pl, Aledo, TX 76008, Walsh Ranch TH

Block: 76  Lot: 9

| | | | | Actual |
|---|---|---|---|---|
| 01 | 011-01 | Land Purchase | Land Purchase | 50,133.00 |
| 01 | 012-01 | Land Ad Valorem | Land Ad Valorem | 6,139.19 |
| 01 | 013-01 | HOA | Expense | 6,615.50 |
| 01 | 020-01 | Land Close Cost | Closing costs - | 3,494.18 |
| | | | Land | 66,381.87 |
| | | | | |
| 03 | 029-03 | Miscellaneous | Site Maintenanc | 450.00 |
| 03 | 460-03 | Exterior Misc | Mailboxes | 300.00 |
| | | | Direct House Line | 750.00 |

Village Homes, LP
House Scrub Report

WT Walsh Ranch Townhomes
House #: 50200002
Model: AWT  Avery WR TH
Elevation: AVE  Avery Unit in WR TH
Buyer: SPEC,
Address: 2136 Village Walk Pl, Aledo, TX 76008, WALSH RANCH
Block: 73  Lot: 2

| | | | | Actual |
|---|---|---|---|---|
| 01 | 011-01 | Land Purchase | Land Purchase | 53,433.00 |
| 01 | 012-01 | Land Ad Valorem | Land Ad Valorem | 1,528.95 |
| 01 | 013-01 | HOA | Expense | 2,662.00 |
| 01 | 020-01 | Land Close Cost | Closing costs - | 4,253.19 |
| 02 | 020-02 | Land Close Cost | Int and Fin Fee | 1,749.38 |
| | | Land | | 63,626.52 |
| | | | | |
| 01 | 205-01 | Permits & Fees | Building Permit | 1,416.35 |
| 02 | 205-02 | Permits & Fees | Water/Waste Imp | 4,217.00 |
| 05 | 205-05 | Permits & Fees | Misc Permit Fee | 275.00 |
| 01 | 210-01 | Temp Utilities | Temporary elect | 991.10 |
| 02 | 210-02 | Temp Utilities | Water | 559.52 |
| 03 | 210-03 | Temp Utilities | Gas service | 161.16 |
| 01 | 215-01 | Architectural | Design Fees | 0.00 |
| 02 | 215-02 | Architectural | One-Off Foundat | 0.00 |
| 04 | 215-04 | Architectural | Framing Take-Of | 0.00 |
| 06 | 215-06 | Architectural | Permit Energy F | 0.00 |
| 01 | 230-01 | Grading | Lot Bench | 0.00 |
| 02 | 230-02 | Grading | Rough Grade | 175.00 |
| 03 | 230-03 | Grading | Final Grade | 375.00 |
| 04 | 230-04 | Grading | Excavation | 0.00 |
| 05 | 230-05 | Grading | Haul Off | 2,700.00 |
| 06 | 230-06 | Grading | Fill Dirt | 275.00 |
| 07 | 230-07 | Grading | Grade Sand | 0.00 |
| 08 | 230-08 | Grading | Screened Sand | 0.00 |
| 09 | 230-09 | Grading | Hand Grade | 0.00 |
| 01 | 235-01 | Pest Control | Termite | 200.00 |
| 05 | 245-05 | Frame Material | Trusses | 7,782.22 |
| 01 | 250-01 | Frame Labor | Frame 1 | 6,917.46 |
| 02 | 250-02 | Frame Labor | Frame 2 | 3,458.73 |
| 03 | 250-03 | Frame Labor | Frame 3 | 1,152.91 |
| 64 | 250-64 | Frame Labor | Job Damage | 278.00 |
| 65 | 250-65 | Frame Labor | Job Start Corre | 175.00 |

| 72 | 250-72 | Frame Labor | Sub Error | -162.50 |
|----|--------|-------------|-----------|---------|
| 73 | 250-73 | Frame Labor | Builder Error | 398.00 |
| 64 | 260-64 | Windows | Job Damage | 636.70 |
| 01 | 265-01 | Ext. Doors | Front Door | 1,990.50 |
| 02 | 265-02 | Ext. Doors | Exterior Doors | 1,058.69 |
| 71 | 270-71 | Roofing | Spec/Plan Chang | 0.00 |
| 01 | 300-01 | Fireplace | Turnkey | 0.00 |
| 01 | 305-01 | Plumbing | Rough | 5,951.95 |
| 02 | 305-02 | Plumbing | Top Out | 5,276.95 |
| 03 | 305-03 | Plumbing | Trim Out | 4,523.10 |
| 04 | 305-04 | Plumbing | Camera Lines | 0.00 |
| 51 | 305-51 | Plumbing | Options Rough | 1,220.00 |
| 70 | 305-70 | Plumbing | Site Condition | 675.00 |
| 72 | 305-72 | Plumbing | Sub Error | -162.50 |
| 51 | 310-51 | Plumb Fixtures | Options | 854.00 |
| 70 | 310-70 | Plumb Fixtures | Site Condition | 250.00 |
| 01 | 315-01 | Electric | Rough | 5,470.50 |
| 02 | 315-02 | Electric | Trim Out | 2,344.50 |
| 61 | 315-61 | Electric | Buyer Upgrades | 665.00 |
| 01 | 320-01 | HVAC | Rough | 6,191.25 |
| 02 | 320-02 | HVAC | R8 Duct | 580.00 |
| 03 | 320-03 | HVAC | Tape Boots | 60.00 |
| 04 | 320-04 | HVAC | Fresh Air | 350.00 |
| 05 | 320-05 | HVAC | Vent Cook Top V | 185.00 |
| 07 | 320-07 | HVAC | Thermostat | 650.00 |
| 08 | 320-08 | HVAC | Trim | 3,333.75 |
| 01 | 325-01 | Low Voltage | Rough | 2,815.00 |
| 01 | 335-01 | Drywall | Draw 1 | 5,211.00 |
| 02 | 335-02 | Drywall | Draw 2 | 5,211.00 |
| 70 | 335-70 | Drywall | Site Condition | 175.00 |
| 01 | 380-01 | Garage Doors | Doors | 865.00 |
| 02 | 380-02 | Garage Doors | Openers | 340.00 |
| 01 | 385-01 | Stairs | Base Wall Rail | 0.00 |
| 02 | 385-02 | Stairs | Open Metal Iron | 0.00 |
| 51 | 385-51 | Stairs | Options | 725.37 |
| 01 | 390-01 | Interior Trim | Interior Doors | 3,221.52 |
| 02 | 390-02 | Interior Trim | Millwork | 2,449.10 |
| 01 | 395-01 | Trim Labor | 1st Trim | 1,045.95 |
| 02 | 395-02 | Trim Labor | 2nd Trim | 697.30 |
| 03 | 395-03 | Trim Labor | Install Interio | 140.00 |
| 07 | 395-07 | Trim Labor | Install Cabinet | 110.00 |
| 71 | 395-71 | Trim Labor | Spec/Plan Chang | 269.00 |
| 01 | 400-01 | Mirror/Glass | Mirrors | 228.00 |
| 02 | 400-02 | Mirror/Glass | Enclosures | 2,473.00 |

| | | | | |
|---|---|---|---|---:|
| 51 | 400-51 | Mirror/Glass | Options | 401.39 |
| 61 | 400-61 | Mirror/Glass | Buyer Upgrades | 163.00 |
| 01 | 405-01 | Hardware | Door | 387.24 |
| 02 | 405-02 | Hardware | Cabinet | 184.29 |
| 03 | 405-03 | Hardware | Bath Hardware | 53.45 |
| 04 | 405-04 | Hardware | Address Numbers | 69.28 |
| 51 | 405-51 | Hardware | Door Options | 0.00 |
| 01 | 410-01 | Painting | Interior Paint | 1,767.11 |
| 02 | 410-02 | Painting | Enamel/Cutin | 2,874.26 |
| 03 | 410-03 | Painting | Exterior Paint | 5,160.15 |
| 04 | 410-04 | Painting | Post Carpet Pai | 1,611.38 |
| 51 | 410-51 | Painting | Options | 352.00 |
| 70 | 410-70 | Painting | Site Condition | 495.00 |
| 01 | 415-01 | Flooring | Hardwood | 4,235.25 |
| 03 | 415-03 | Flooring | Tile Floors | 1,321.85 |
| 04 | 415-04 | Flooring | Carpet | 2,170.10 |
| 53 | 415-53 | Flooring | Tile Floor Opti | 899.85 |
| 54 | 415-54 | Flooring | Carpet Options | 755.65 |
| 64 | 415-64 | Flooring | Job Damage | 240.00 |
| 65 | 415-65 | Flooring | Job Start Corre | 215.00 |
| 70 | 415-70 | Flooring | Site Condition | 340.50 |
| 02 | 420-02 | Cabinets | Custom | 5,160.00 |
| 51 | 420-51 | Cabinets | Options | 698.00 |
| 61 | 420-61 | Cabinets | Buyer Upgrades | 11.00 |
| 01 | 425-01 | Countertops | Countertops | 3,917.24 |
| 51 | 425-51 | Countertops | Options | 3,628.91 |
| 05 | 430-05 | Flatwork | Flatwork - City | 300.00 |
| 06 | 430-06 | Flatwork | AC Pad | 275.00 |
| 08 | 430-08 | Flatwork | Steps | 768.00 |
| 01 | 435-01 | Landscaping | Landscape | 6,484.00 |
| 02 | 435-02 | Landscaping | Site Maintenanc | 572.54 |
| 03 | 435-03 | Landscaping | Lot Mowing | 108.25 |
| 61 | 435-61 | Landscaping | Buyer Upgrades | -4,848.00 |
| 70 | 435-70 | Landscaping | Site Condition | 0.00 |
| 01 | 436-01 | Irrigation | Irrigation | 4,825.00 |
| 61 | 436-61 | Irrigation | Buyer Upgrades | -1,515.00 |
| 71 | 440-71 | Window Covering | Spec/Plan Chang | 395.20 |
| 01 | 445-01 | Lighting | Package | 1,650.00 |
| 61 | 445-61 | Lighting | Buyer Upgrades | 673.63 |
| 01 | 455-01 | Appliances | Install Package | 415.00 |
| 04 | 455-04 | Appliances | Microwave | 406.36 |
| 05 | 455-05 | Appliances | Dishwasher | 511.83 |
| 06 | 455-06 | Appliances | Cooktop | 730.08 |
| 07 | 455-07 | Appliances | Wall Oven | 1,124.85 |

| | | | | |
|---|---|---|---|---:|
| 08 | 455-08 | Appliances | Vent Hood | 438.41 |
| 51 | 455-51 | Appliances | Options | 0.00 |
| 71 | 455-71 | Appliances | Spec/Plan Chang | 1,530.53 |
| 01 | 465-01 | Ext. Cleaning | Frame Clean 1 | 560.93 |
| 02 | 465-02 | Ext. Cleaning | Frame Clean 2 | 281.71 |
| 03 | 465-03 | Ext. Cleaning | Drywall/Brick C | 468.68 |
| 04 | 465-04 | Ext. Cleaning | Box Out Clean | 281.71 |
| 05 | 465-05 | Ext. Cleaning | Final Clean | 0.00 |
| 70 | 465-70 | Ext. Cleaning | Site Condition | 150.00 |
| 78 | 465-78 | Ext. Cleaning | Builder Request | 125.00 |
| 01 | 470-01 | Int. Cleaning | Pre-Paint Clean | 183.59 |
| 02 | 470-02 | Int. Cleaning | Pre-Carpet Clea | 409.56 |
| 03 | 470-03 | Int. Cleaning | Post-Carpet Cle | 93.59 |
| 04 | 470-04 | Int. Cleaning | QIV Clean | 62.39 |
| 05 | 470-05 | Int. Cleaning | Final Clean | 0.00 |
| 06 | 470-06 | Int. Cleaning | Move-in Clean | 0.00 |
| 07 | 470-07 | Int. Cleaning | Power Wash | 125.00 |
| 10 | 470-10 | Int. Cleaning | Frame Sweep | 225.00 |
| 01 | 475-01 | Wall Tile | Wall Tile | 2,227.95 |
| 02 | 475-02 | Wall Tile | Backsplash | 350.55 |
| 51 | 475-51 | Wall Tile | Wall Tile Upgra | 978.10 |
| 52 | 475-52 | Wall Tile | Backsplash Upgr | 551.45 |
| 54 | 475-54 | Wall Tile | Mosaic Wall Til | 0.00 |
| 01 | 480-01 | Engineering | Engineering | 425.28 |
| 02 | 575-02 | Allocation | Shell Allocatio | 80,395.75 |
| | | Direct House Line | | 239,279.40 |

Village Homes, LP
House Scrub Report

WR Walsh Ranch

House #: 00000069

Model: UNK  UNKNOWN

Elevation: UNK  UNKNOWN

Buyer:

Address: 2137 Sandlin Dr, Aledo, TX 76008, Walsh Ranch

Block: 24  Lot: 22

| | | | | Actual |
|----|--------|------------------|------------------|------------|
| 01 | 011-01 | Land Purchase | Land Purchase | 93,000.00 |
| 01 | 012-01 | Land Ad Valorem | Land Ad Valorem | 4,562.31 |
| 01 | 013-01 | HOA | Expense | 6,419.70 |
| 01 | 020-01 | Land Close Cost | Closing costs - | 1,535.52 |
| 02 | 020-02 | Land Close Cost | Int and Fin Fee | 7,105.78 |
| | | Land | | 112,623.31 |
| | | | | |
| 04 | 026-04 | Walls/Perimeter | Retaining Walls | 793.91 |
| 03 | 029-03 | Miscellaneous | Site Maintenanc | 600.00 |
| 03 | 435-03 | Landscaping | Lot Mowing | 250.00 |
| 03 | 460-03 | Exterior Misc | Mailboxes | 300.00 |
| | | Direct House Line | | 1,943.91 |

Village Homes, LP

House Scrub Report

WT Walsh Ranch Townhomes

House #: 50800001

Model: UNK  UNKNOWN

Elevation: UNK

Buyer:

Address: 2137 Village Walk Pl, Aledo, TX 76008, Walsh Ranch TH

Block: 76  Lot: 10

| | | | | Actual |
|---|---|---|---|---|
| 01 | 011-01 | Land Purchase | Land Purchase | 65,000.00 |
| 01 | 012-01 | Land Ad Valorem | Land Ad Valorem | 1,580.35 |
| | | Land | | 66,580.35 |
| | | | | |
| 03 | 029-03 | Miscellaneous | Site Maintenanc | 150.00 |
| | | Direct House Line | | 150.00 |

Village Homes, LP
House Scrub Report

WT Walsh Ranch Townhomes

House #: 50800002

Model: UNK  UNKNOWN

Elevation: UNK

Buyer:

Address: 2139 Village Walk Pl, Aledo, TX 76008, Walsh Ranch TH

Block: 76  Lot: 11

| | | | | Actual |
|----|--------|-----------------|------------------|-----------|
| 01 | 011-01 | Land Purchase | Land Purchase | 65,000.00 |
| 01 | 012-01 | Land Ad Valorem | Land Ad Valorem | 1,580.35 |
| | | Land | | 66,580.35 |
| | | | | |
| 03 | 029-03 | Miscellaneous | Site Maintenanc | 150.00 |
| | | Direct House Line | | 150.00 |

Village Homes, LP
House Scrub Report

WT Walsh Ranch Townhomes

House #: 50300001

Model: HWT  Harper WR TH

Elevation: HRP  Harper Unit in WR TH

Buyer:

Address: 2140 Village Walk Pl, Aledo, TX 76008, Walsh Ranch TH

Block: 73  Lot: 4

| | | | | Actual |
|---|---|---|---|---|
| 01 | 011-01 | Land Purchase | Land Purchase | 50,133.00 |
| 01 | 012-01 | Land Ad Valorem | Land Ad Valorem | 3,896.57 |
| 01 | 013-01 | HOA | Expense | 5,662.00 |
| 01 | 020-01 | Land Close Cost | Closing costs - | 2,669.34 |
| 02 | 020-02 | Land Close Cost | Int and Fin Fee | 7,297.31 |
| | | Land | | 69,658.22 |
| | | | | |
| 03 | 029-03 | Miscellaneous | Site Maintenanc | 225.00 |
| 01 | 205-01 | Permits & Fees | Building Permit | 1,785.22 |
| 02 | 205-02 | Permits & Fees | Water/Waste Imp | 4,217.00 |
| 01 | 210-01 | Temp Utilities | Temporary elect | 323.03 |
| 02 | 210-02 | Temp Utilities | Water | 91.82 |
| 01 | 215-01 | Architectural | Design Fees | 140.00 |
| 02 | 215-02 | Architectural | One-Off Foundat | 162.29 |
| 03 | 215-03 | Architectural | One-Off SW/Fram | 162.29 |
| 04 | 215-04 | Architectural | Framing Take-Of | 0.00 |
| 06 | 215-06 | Architectural | Permit Energy F | 0.00 |
| 02 | 220-02 | Surveying | Lot Corners/Lot | 250.00 |
| 03 | 220-03 | Surveying | House Corners | 175.00 |
| 04 | 220-04 | Surveying | Form Survey | 175.00 |
| 01 | 230-01 | Grading | Lot Bench | 550.00 |
| 02 | 230-02 | Grading | Rough Grade | 100.00 |
| 03 | 230-03 | Grading | Final Grade | 0.00 |
| 04 | 230-04 | Grading | Excavation | 0.00 |
| 05 | 230-05 | Grading | Haul Off | 600.00 |
| 06 | 230-06 | Grading | Fill Dirt | 0.00 |
| 07 | 230-07 | Grading | Grade Sand | 0.00 |
| 08 | 230-08 | Grading | Screened Sand | 0.00 |
| 09 | 230-09 | Grading | Hand Grade | 0.00 |
| 81 | 230-81 | Grading | Fuel Surcharge | 3.50 |
| 01 | 235-01 | Pest Control | Termite | 125.00 |
| 02 | 235-02 | Pest Control | Taexx System | 75.00 |
| 01 | 240-01 | Foundation | Turnkey | 11,450.56 |

| | | | | |
|---|---|---|---|---:|
| 02 | 240-02 | Foundation | Foundation Pump | 450.00 |
| 03 | 240-03 | Foundation | Rock Saw | 649.13 |
| 04 | 240-04 | Foundation | Drop Beam | 1,950.02 |
| 01 | 245-01 | Frame Material | Frame 1 | 8,847.19 |
| 02 | 245-02 | Frame Material | Frame 2 | 12,504.17 |
| 03 | 245-03 | Frame Material | Rafters | 3,742.93 |
| 04 | 245-04 | Frame Material | Cornice | 5,466.35 |
| 05 | 245-05 | Frame Material | Trusses | 12,061.23 |
| 06 | 245-06 | Frame Material | Loose Lumber | 1,717.59 |
| 08 | 245-08 | Frame Material | Decking | 987.07 |
| 09 | 245-09 | Frame Material | Special Order | 1,909.25 |
| 10 | 245-10 | Frame Material | Sheathing | 2,152.64 |
| 72 | 245-72 | Frame Material | Sub Error | -3,734.66 |
| 08 | 246-08 | Frame Lock Down | Sheathing Secur | 175.00 |
| 01 | 250-01 | Frame Labor | Frame 1 | 9,961.56 |
| 02 | 250-02 | Frame Labor | Frame 2 | 4,980.78 |
| 03 | 250-03 | Frame Labor | Frame 3 | 1,660.26 |
| 63 | 250-63 | Frame Labor | Code Change | 278.00 |
| 64 | 250-64 | Frame Labor | Job Damage | 390.00 |
| 01 | 260-01 | Windows | Windows | 4,445.22 |
| 01 | 265-01 | Ext. Doors | Front Door | 0.00 |
| 02 | 265-02 | Ext. Doors | Exterior Doors | 2,353.66 |
| 01 | 270-01 | Roofing | Shingles | 4,900.10 |
| 03 | 270-03 | Roofing | Trans Flashing | 0.00 |
| 06 | 270-06 | Roofing | Metal Awning | 0.00 |
| 71 | 270-71 | Roofing | Spec/Plan Chang | 0.00 |
| 01 | 300-01 | Fireplace | Turnkey | 0.00 |
| 01 | 305-01 | Plumbing | Rough | 7,340.00 |
| 02 | 305-02 | Plumbing | Top Out | 7,340.00 |
| 03 | 305-03 | Plumbing | Trim Out | 0.00 |
| 04 | 305-04 | Plumbing | Camera Lines | 0.00 |
| 61 | 310-61 | Plumb Fixtures | Buyer Upgrades | 0.00 |
| 01 | 315-01 | Electric | Rough | 0.00 |
| 02 | 315-02 | Electric | Trim Out | 0.00 |
| 01 | 320-01 | HVAC | Rough | 8,050.25 |
| 02 | 320-02 | HVAC | R8 Duct | 0.00 |
| 03 | 320-03 | HVAC | Tape Boots | 0.00 |
| 04 | 320-04 | HVAC | Fresh Air | 0.00 |
| 05 | 320-05 | HVAC | Vent Cook Top V | 0.00 |
| 07 | 320-07 | HVAC | Thermostat | 0.00 |
| 08 | 320-08 | HVAC | Trim | 0.00 |
| 01 | 325-01 | Low Voltage | Rough | 0.00 |
| 03 | 325-03 | Low Voltage | Low Voltage Pkg | 2,855.00 |
| 01 | 330-01 | Insulation | Turnkey | 0.00 |

| 01 | 335-01 | Drywall | Draw 1 | 0.00 |
|----|--------|---------|--------|------|
| 02 | 335-02 | Drywall | Draw 2 | 0.00 |
| 01 | 365-01 | Masonry Mat. | Brick Material | 4,691.62 |
| 03 | 365-03 | Masonry Mat. | Sand | 0.00 |
| 04 | 365-04 | Masonry Mat. | Mortar Mix | 0.00 |
| 05 | 365-05 | Masonry Mat. | Angle Iron/Misc | 0.00 |
| 07 | 365-07 | Masonry Mat. | Delivery Charge | 0.00 |
| 01 | 370-01 | Masonry Labor | Brick Labor | 0.00 |
| 01 | 380-01 | Garage Doors | Doors | 0.00 |
| 02 | 380-02 | Garage Doors | Openers | 0.00 |
| 01 | 385-01 | Stairs | Base Wall Rail | 0.00 |
| 02 | 385-02 | Stairs | Open Metal Iron | 0.00 |
| 07 | 385-07 | Stairs | Wood Stairs | 0.00 |
| 01 | 390-01 | Interior Trim | Interior Doors | 0.00 |
| 02 | 390-02 | Interior Trim | Millwork | 0.00 |
| 01 | 395-01 | Trim Labor | 1st Trim | 0.00 |
| 02 | 395-02 | Trim Labor | 2nd Trim | 0.00 |
| 03 | 395-03 | Trim Labor | Install Interio | 0.00 |
| 06 | 395-06 | Trim Labor | Build Valet | 0.00 |
| 65 | 395-65 | Trim Labor | Job Start Corre | 278.00 |
| 02 | 420-02 | Cabinets | Custom | 0.00 |
| 01 | 425-01 | Countertops | Countertops | 0.00 |
| 02 | 425-02 | Countertops | Sinks | 0.00 |
| 01 | 435-01 | Landscaping | Landscape | 0.00 |
| 02 | 435-02 | Landscaping | Site Maintenanc | 91.52 |
| 01 | 436-01 | Irrigation | Irrigation | 0.00 |
| 01 | 445-01 | Lighting | Package | 0.00 |
| 01 | 455-01 | Appliances | Install Package | 0.00 |
| 04 | 455-04 | Appliances | Microwave | 0.00 |
| 05 | 455-05 | Appliances | Dishwasher | 0.00 |
| 06 | 455-06 | Appliances | Cooktop | 0.00 |
| 07 | 455-07 | Appliances | Wall Oven | 0.00 |
| 08 | 455-08 | Appliances | Vent Hood | 0.00 |
| 61 | 455-61 | Appliances | Buyer Upgrades | 0.00 |
| 03 | 460-03 | Exterior Misc | Mailboxes | 300.00 |
| 04 | 460-04 | Exterior Misc | Portalets | 269.53 |
| 01 | 465-01 | Ext. Cleaning | Frame Clean 1 | 619.44 |
| 02 | 465-02 | Ext. Cleaning | Frame Clean 2 | 309.72 |
| 03 | 465-03 | Ext. Cleaning | Drywall/Brick C | 0.00 |
| 04 | 465-04 | Ext. Cleaning | Box Out Clean | 0.00 |
| 05 | 465-05 | Ext. Cleaning | Final Clean | 0.00 |
| 70 | 465-70 | Ext. Cleaning | Site Condition | 0.00 |
| 78 | 465-78 | Ext. Cleaning | Builder Request | 150.00 |
| 01 | 470-01 | Int. Cleaning | Pre-Paint Clean | 0.00 |

| 02 | 470-02 | Int. Cleaning | Pre-Carpet Clea | 0.00 |
| 03 | 470-03 | Int. Cleaning | Post-Carpet Cle | 0.00 |
| 04 | 470-04 | Int. Cleaning | QIV Clean | 0.00 |
| 05 | 470-05 | Int. Cleaning | Final Clean | 0.00 |
| 10 | 470-10 | Int. Cleaning | Frame Sweep | 0.00 |
| | | Direct House Line | | 130,753.28 |

Village Homes, LP
House Scrub Report

WT Walsh Ranch Townhomes

House #: 50800003

Model: UNK  UNKNOWN

Elevation: UNK

Buyer:

Address: 2141 Village Walk Pl, Aledo, TX 76008, Walsh Ranch TH

Block: 76  Lot: 12

|    |        |                  |                 | Actual    |
|----|--------|------------------|-----------------|-----------|
| 01 | 011-01 | Land Purchase    | Land Purchase   | 65,000.00 |
| 01 | 012-01 | Land Ad Valorem  | Land Ad Valorem | 1,580.35  |
|    |        | Land             |                 | 66,580.35 |
|    |        |                  |                 |           |
| 03 | 029-03 | Miscellaneous    | Site Maintenanc | 150.00    |
|    |        | Direct House Line |                | 150.00    |

Village Homes, LP
House Scrub Report

WT Walsh Ranch Townhomes
House #: 50300002
Model: AWT  Avery WR TH
Elevation: AVE  Avery Unit in WR TH
Buyer:
Address: 2142 Village Walk Pl, Aledo, TX 76008, Walsh Ranch TH
Block: 73  Lot: 5

| | | | | Actual |
|---|---|---|---|---|
| 01 | 011-01 | Land Purchase | Land Purchase | 50,133.00 |
| 01 | 012-01 | Land Ad Valorem | Land Ad Valorem | 3,896.57 |
| 01 | 013-01 | HOA | Expense | 5,662.00 |
| 01 | 020-01 | Land Close Cost | Closing costs - | 2,669.34 |
| 02 | 020-02 | Land Close Cost | Int and Fin Fee | 7,297.31 |
| | | Land | | 69,658.22 |
| | | | | |
| 03 | 029-03 | Miscellaneous | Site Maintenanc | 225.00 |
| 01 | 205-01 | Permits & Fees | Building Permit | 1,729.17 |
| 02 | 205-02 | Permits & Fees | Water/Waste Imp | 4,217.00 |
| 01 | 210-01 | Temp Utilities | Temporary elect | 325.73 |
| 02 | 210-02 | Temp Utilities | Water | 92.48 |
| 01 | 215-01 | Architectural | Design Fees | 140.00 |
| 02 | 215-02 | Architectural | One-Off Foundat | 162.28 |
| 03 | 215-03 | Architectural | One-Off SW/Fram | 162.28 |
| 04 | 215-04 | Architectural | Framing Take-Of | 0.00 |
| 06 | 215-06 | Architectural | Permit Energy F | 0.00 |
| 02 | 220-02 | Surveying | Lot Corners/Lot | 250.00 |
| 03 | 220-03 | Surveying | House Corners | 175.00 |
| 04 | 220-04 | Surveying | Form Survey | 175.00 |
| 01 | 230-01 | Grading | Lot Bench | 550.00 |
| 02 | 230-02 | Grading | Rough Grade | 100.00 |
| 03 | 230-03 | Grading | Final Grade | 0.00 |
| 04 | 230-04 | Grading | Excavation | 0.00 |
| 05 | 230-05 | Grading | Haul Off | 600.00 |
| 06 | 230-06 | Grading | Fill Dirt | 0.00 |
| 07 | 230-07 | Grading | Grade Sand | 0.00 |
| 08 | 230-08 | Grading | Screened Sand | 0.00 |
| 09 | 230-09 | Grading | Hand Grade | 0.00 |
| 81 | 230-81 | Grading | Fuel Surcharge | 3.50 |
| 01 | 235-01 | Pest Control | Termite | 125.00 |
| 02 | 235-02 | Pest Control | Taexx System | 75.00 |
| 01 | 240-01 | Foundation | Turnkey | 11,450.57 |

| 02 | 240-02 | Foundation | Foundation Pump | 450.00 |
| 03 | 240-03 | Foundation | Rock Saw | 649.12 |
| 04 | 240-04 | Foundation | Drop Beam | 1,950.03 |
| 01 | 245-01 | Frame Material | Frame 1 | 8,511.89 |
| 02 | 245-02 | Frame Material | Frame 2 | 12,023.23 |
| 03 | 245-03 | Frame Material | Rafters | 3,598.97 |
| 04 | 245-04 | Frame Material | Cornice | 5,334.71 |
| 05 | 245-05 | Frame Material | Trusses | 11,597.34 |
| 06 | 245-06 | Frame Material | Loose Lumber | 1,717.58 |
| 08 | 245-08 | Frame Material | Decking | 949.10 |
| 09 | 245-09 | Frame Material | Special Order | 1,835.83 |
| 10 | 245-10 | Frame Material | Sheathing | 2,069.85 |
| 72 | 245-72 | Frame Material | Sub Error | -3,734.67 |
| 08 | 246-08 | Frame Lock Down | Sheathing Secur | 175.00 |
| 01 | 250-01 | Frame Labor | Frame 1 | 9,772.62 |
| 02 | 250-02 | Frame Labor | Frame 2 | 4,886.31 |
| 03 | 250-03 | Frame Labor | Frame 3 | 1,628.77 |
| 64 | 250-64 | Frame Labor | Job Damage | 479.00 |
| 65 | 250-65 | Frame Labor | Job Start Corre | 557.00 |
| 01 | 260-01 | Windows | Windows | 0.00 |
| 01 | 265-01 | Ext. Doors | Front Door | 0.00 |
| 02 | 265-02 | Ext. Doors | Exterior Doors | 2,353.66 |
| 01 | 270-01 | Roofing | Shingles | 3,634.70 |
| 03 | 270-03 | Roofing | Trans Flashing | 0.00 |
| 06 | 270-06 | Roofing | Metal Awning | 0.00 |
| 71 | 270-71 | Roofing | Spec/Plan Chang | 0.00 |
| 01 | 300-01 | Fireplace | Turnkey | 0.00 |
| 01 | 305-01 | Plumbing | Rough | 8,480.00 |
| 02 | 305-02 | Plumbing | Top Out | 8,480.00 |
| 03 | 305-03 | Plumbing | Trim Out | 0.00 |
| 04 | 305-04 | Plumbing | Camera Lines | 0.00 |
| 61 | 310-61 | Plumb Fixtures | Buyer Upgrades | 0.00 |
| 01 | 315-01 | Electric | Rough | 5,890.50 |
| 02 | 315-02 | Electric | Trim Out | 0.00 |
| 01 | 320-01 | HVAC | Rough | 7,913.75 |
| 02 | 320-02 | HVAC | R8 Duct | 0.00 |
| 03 | 320-03 | HVAC | Tape Boots | 0.00 |
| 04 | 320-04 | HVAC | Fresh Air | 0.00 |
| 05 | 320-05 | HVAC | Vent Cook Top V | 0.00 |
| 07 | 320-07 | HVAC | Thermostat | 0.00 |
| 08 | 320-08 | HVAC | Trim | 0.00 |
| 01 | 325-01 | Low Voltage | Rough | 0.00 |
| 03 | 325-03 | Low Voltage | Low Voltage Pkg | 2,715.00 |
| 01 | 330-01 | Insulation | Turnkey | 0.00 |

| 01 | 335-01 | Drywall | Draw 1 | 0.00 |
|---|---|---|---|---|
| 02 | 335-02 | Drywall | Draw 2 | 0.00 |
| 01 | 365-01 | Masonry Mat. | Brick Material | 2,352.85 |
| 03 | 365-03 | Masonry Mat. | Sand | 0.00 |
| 04 | 365-04 | Masonry Mat. | Mortar Mix | 0.00 |
| 05 | 365-05 | Masonry Mat. | Angle Iron/Misc | 0.00 |
| 07 | 365-07 | Masonry Mat. | Delivery Charge | 0.00 |
| 01 | 370-01 | Masonry Labor | Brick Labor | 0.00 |
| 01 | 380-01 | Garage Doors | Doors | 0.00 |
| 02 | 380-02 | Garage Doors | Openers | 0.00 |
| 01 | 385-01 | Stairs | Base Wall Rail | 0.00 |
| 02 | 385-02 | Stairs | Open Metal Iron | 0.00 |
| 04 | 385-04 | Stairs | LVL 1 Wood Balu | 0.00 |
| 07 | 385-07 | Stairs | Wood Stairs | 0.00 |
| 01 | 390-01 | Interior Trim | Interior Doors | 0.00 |
| 02 | 390-02 | Interior Trim | Millwork | 0.00 |
| 01 | 395-01 | Trim Labor | 1st Trim | 0.00 |
| 02 | 395-02 | Trim Labor | 2nd Trim | 0.00 |
| 03 | 395-03 | Trim Labor | Install Interio | 0.00 |
| 05 | 395-05 | Trim Labor | Build Mantel | 0.00 |
| 02 | 420-02 | Cabinets | Custom | 0.00 |
| 01 | 425-01 | Countertops | Countertops | 0.00 |
| 02 | 425-02 | Countertops | Sinks | 0.00 |
| 61 | 425-61 | Countertops | Buyer Upgrades | 0.00 |
| 01 | 435-01 | Landscaping | Landscape | 0.00 |
| 02 | 435-02 | Landscaping | Site Maintenanc | 55.54 |
| 01 | 436-01 | Irrigation | Irrigation | 0.00 |
| 70 | 436-70 | Irrigation | Site Condition | 920.00 |
| 01 | 445-01 | Lighting | Package | 0.00 |
| 01 | 455-01 | Appliances | Install Package | 0.00 |
| 04 | 455-04 | Appliances | Microwave | 0.00 |
| 05 | 455-05 | Appliances | Dishwasher | 0.00 |
| 06 | 455-06 | Appliances | Cooktop | 0.00 |
| 07 | 455-07 | Appliances | Wall Oven | 0.00 |
| 08 | 455-08 | Appliances | Vent Hood | 0.00 |
| 03 | 460-03 | Exterior Misc | Mailboxes | 300.00 |
| 01 | 465-01 | Ext. Cleaning | Frame Clean 1 | 593.04 |
| 02 | 465-02 | Ext. Cleaning | Frame Clean 2 | 296.52 |
| 03 | 465-03 | Ext. Cleaning | Drywall/Brick C | 0.00 |
| 04 | 465-04 | Ext. Cleaning | Box Out Clean | 0.00 |
| 05 | 465-05 | Ext. Cleaning | Final Clean | 0.00 |
| 70 | 465-70 | Ext. Cleaning | Site Condition | 0.00 |
| 78 | 465-78 | Ext. Cleaning | Builder Request | 150.00 |
| 01 | 470-01 | Int. Cleaning | Pre-Paint Clean | 0.00 |

| 02 | 470-02 | Int. Cleaning | Pre-Carpet Clea | 0.00 |
| 03 | 470-03 | Int. Cleaning | Post-Carpet Cle | 0.00 |
| 04 | 470-04 | Int. Cleaning | QIV Clean | 0.00 |
| 05 | 470-05 | Int. Cleaning | Final Clean | 0.00 |
| 10 | 470-10 | Int. Cleaning | Frame Sweep | 0.00 |
| | | Direct House Line | | 129,145.25 |

Village Homes, LP
House Scrub Report

WT Walsh Ranch Townhomes
House #: 50900001
Model: MWT  Mason WR TH
Elevation: MAS  Mason Unit in WR TH
Buyer:
Address: 2143 Village Walk Pl, Aledo, TX 76008, Walsh Ranch TH
Block: 76  Lot: 13

|  |  |  |  | Actual |
|---|---|---|---|---|
| 01 | 011-01 | Land Purchase | Land Purchase | 50,133.00 |
| 01 | 012-01 | Land Ad Valorem | Land Ad Valorem | 5,187.51 |
| 01 | 013-01 | HOA | Expense | 4,439.10 |
| 01 | 020-01 | Land Close Cost | Closing costs - | 375.05 |
| 02 | 020-02 | Land Close Cost | Int and Fin Fee | 10,892.96 |
| 01 | 021-01 | Prof Services | Engineering | 0.00 |
| 04 | 021-04 | Prof Services | Architectural | 0.00 |
|  |  | Land |  | 71,027.62 |
|  |  |  |  |  |
| 03 | 029-03 | Miscellaneous | Site Maintenanc | 75.00 |
| 01 | 205-01 | Permits & Fees | Building Permit | 1,562.31 |
| 02 | 205-02 | Permits & Fees | Water/Waste Imp | 6,344.00 |
| 05 | 205-05 | Permits & Fees | Misc Permit Fee | 275.00 |
| 08 | 205-08 | Permits & Fees | Transportation | 0.00 |
| 01 | 206-01 | Warranty | StrucSure | 0.00 |
| 02 | 206-02 | Warranty | Tarrant Home Wa | 0.00 |
| 01 | 210-01 | Temp Utilities | Temporary elect | 0.00 |
| 02 | 210-02 | Temp Utilities | Water | 113.82 |
| 01 | 215-01 | Architectural | Design Fees | 666.66 |
| 02 | 215-02 | Architectural | One-Off Foundat | 166.67 |
| 03 | 215-03 | Architectural | One-Off SW/Fram | 166.67 |
| 04 | 215-04 | Architectural | Framing Take-Of | 933.50 |
| 05 | 215-05 | Architectural | Surveying | 0.00 |
| 06 | 215-06 | Architectural | Permit Energy F | 0.00 |
| 01 | 220-01 | Surveying | Plot Plan | 0.00 |
| 02 | 220-02 | Surveying | Lot Corners/Lot | 250.00 |
| 03 | 220-03 | Surveying | House Corners | 175.00 |
| 04 | 220-04 | Surveying | Form Survey | 0.00 |
| 05 | 220-05 | Surveying | Final Survey | 0.00 |
| 01 | 230-01 | Grading | Lot Bench | 600.00 |
| 02 | 230-02 | Grading | Rough Grade | 0.00 |
| 03 | 230-03 | Grading | Final Grade | 0.00 |
| 04 | 230-04 | Grading | Excavation | 0.00 |

| | | | | |
|---|---|---|---|---|
| 05 | 230-05 | Grading | Haul Off | 0.00 |
| 06 | 230-06 | Grading | Fill Dirt | 0.00 |
| 07 | 230-07 | Grading | Grade Sand | 0.00 |
| 08 | 230-08 | Grading | Screened Sand | 0.00 |
| 09 | 230-09 | Grading | Hand Grade | 0.00 |
| 10 | 230-10 | Grading | Drop Garage Gra | 500.00 |
| 01 | 235-01 | Pest Control | Termite | 0.00 |
| 02 | 235-02 | Pest Control | Taexx System | 0.00 |
| 01 | 240-01 | Foundation | Turnkey | 0.00 |
| 02 | 240-02 | Foundation | Foundation Pump | 0.00 |
| 03 | 240-03 | Foundation | Rock Saw | 0.00 |
| 06 | 240-06 | Foundation | Drop Shower | 0.00 |
| 01 | 245-01 | Frame Material | Frame 1 | 0.00 |
| 02 | 245-02 | Frame Material | Frame 2 | 0.00 |
| 03 | 245-03 | Frame Material | Rafters | 0.00 |
| 04 | 245-04 | Frame Material | Cornice | 0.00 |
| 05 | 245-05 | Frame Material | Trusses | 0.00 |
| 08 | 245-08 | Frame Material | Decking | 0.00 |
| 09 | 245-09 | Frame Material | Special Order | 0.00 |
| 10 | 245-10 | Frame Material | Sheathing | 0.00 |
| 01 | 250-01 | Frame Labor | Frame 1 | 0.00 |
| 02 | 250-02 | Frame Labor | Frame 2 | 0.00 |
| 03 | 250-03 | Frame Labor | Frame 3 | 0.00 |
| 01 | 260-01 | Windows | Windows | 5,083.73 |
| 01 | 265-01 | Ext. Doors | Front Door | 0.00 |
| 02 | 265-02 | Ext. Doors | Exterior Doors | 0.00 |
| 71 | 270-71 | Roofing | Spec/Plan Chang | 0.00 |
| 01 | 300-01 | Fireplace | Turnkey | 0.00 |
| 01 | 305-01 | Plumbing | Rough | 0.00 |
| 02 | 305-02 | Plumbing | Top Out | 0.00 |
| 03 | 305-03 | Plumbing | Trim Out | 0.00 |
| 04 | 305-04 | Plumbing | Camera Lines | 0.00 |
| 65 | 305-65 | Plumbing | Job Start Corre | 1,445.49 |
| 01 | 315-01 | Electric | Rough | 0.00 |
| 02 | 315-02 | Electric | Trim Out | 0.00 |
| 01 | 320-01 | HVAC | Rough | 0.00 |
| 02 | 320-02 | HVAC | R8 Duct | 0.00 |
| 03 | 320-03 | HVAC | Tape Boots | 0.00 |
| 04 | 320-04 | HVAC | Fresh Air | 0.00 |
| 05 | 320-05 | HVAC | Vent Cook Top V | 0.00 |
| 07 | 320-07 | HVAC | Thermostat | 0.00 |
| 08 | 320-08 | HVAC | Trim | 0.00 |
| 01 | 325-01 | Low Voltage | Rough | 0.00 |
| 01 | 335-01 | Drywall | Draw 1 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 02 | 335-02 | Drywall | Draw 2 | 0.00 |
| 01 | 380-01 | Garage Doors | Doors | 0.00 |
| 02 | 380-02 | Garage Doors | Openers | 0.00 |
| 01 | 385-01 | Stairs | Base Wall Rail | 0.00 |
| 02 | 385-02 | Stairs | Open Metal Iron | 0.00 |
| 01 | 390-01 | Interior Trim | Interior Doors | 0.00 |
| 02 | 390-02 | Interior Trim | Millwork | 0.00 |
| 01 | 395-01 | Trim Labor | 1st Trim | 0.00 |
| 02 | 395-02 | Trim Labor | 2nd Trim | 0.00 |
| 03 | 395-03 | Trim Labor | Install Interio | 0.00 |
| 01 | 400-01 | Mirror/Glass | Mirrors | 0.00 |
| 02 | 400-02 | Mirror/Glass | Enclosures | 0.00 |
| 01 | 405-01 | Hardware | Door | 0.00 |
| 03 | 405-03 | Hardware | Bath Hardware | 0.00 |
| 04 | 405-04 | Hardware | Address Numbers | 0.00 |
| 01 | 410-01 | Painting | Interior Paint | 0.00 |
| 02 | 410-02 | Painting | Enamel/Cutin | 0.00 |
| 03 | 410-03 | Painting | Exterior Paint | 0.00 |
| 04 | 410-04 | Painting | Post Carpet Pai | 0.00 |
| 03 | 415-03 | Flooring | Tile Floors | 0.00 |
| 04 | 415-04 | Flooring | Carpet | 0.00 |
| 02 | 420-02 | Cabinets | Custom | 0.00 |
| 01 | 425-01 | Countertops | Countertops | 0.00 |
| 01 | 430-01 | Flatwork | 4in. Turnkey | 0.00 |
| 04 | 430-04 | Flatwork | Flatwork Pump | 0.00 |
| 05 | 430-05 | Flatwork | Flatwork - City | 0.00 |
| 06 | 430-06 | Flatwork | AC Pad | 0.00 |
| 01 | 435-01 | Landscaping | Landscape | 0.00 |
| 01 | 436-01 | Irrigation | Irrigation | 0.00 |
| 01 | 445-01 | Lighting | Package | 0.00 |
| 01 | 450-01 | Fencing | Turnkey | 0.00 |
| 01 | 455-01 | Appliances | Install Package | 0.00 |
| 04 | 455-04 | Appliances | Microwave | 0.00 |
| 05 | 455-05 | Appliances | Dishwasher | 0.00 |
| 06 | 455-06 | Appliances | Cooktop | 0.00 |
| 07 | 455-07 | Appliances | Wall Oven | 0.00 |
| 08 | 455-08 | Appliances | Vent Hood | 0.00 |
| 03 | 460-03 | Exterior Misc | Mailboxes | 300.00 |
| 01 | 465-01 | Ext. Cleaning | Frame Clean 1 | 0.00 |
| 02 | 465-02 | Ext. Cleaning | Frame Clean 2 | 0.00 |
| 03 | 465-03 | Ext. Cleaning | Drywall/Brick C | 0.00 |
| 04 | 465-04 | Ext. Cleaning | Box Out Clean | 0.00 |
| 05 | 465-05 | Ext. Cleaning | Final Clean | 0.00 |
| 01 | 470-01 | Int. Cleaning | Pre-Paint Clean | 0.00 |

| 02 | 470-02 | Int. Cleaning | Pre-Carpet Clea | 0.00 |
| 03 | 470-03 | Int. Cleaning | Post-Carpet Cle | 0.00 |
| 04 | 470-04 | Int. Cleaning | QIV Clean | 0.00 |
| 05 | 470-05 | Int. Cleaning | Final Clean | 0.00 |
| 06 | 470-06 | Int. Cleaning | Move-in Clean | 0.00 |
| 07 | 470-07 | Int. Cleaning | Power Wash | 0.00 |
| 08 | 470-08 | Int. Cleaning | Int. Window Rec | 0.00 |
| 09 | 470-09 | Int. Cleaning | Ext. Window Rec | 0.00 |
| 10 | 470-10 | Int. Cleaning | Frame Sweep | 0.00 |
| 01 | 475-01 | Wall Tile | Wall Tile | 0.00 |
| 02 | 575-02 | Allocation | Shell Allocatio | 0.00 |
| | | Direct House Line | | 18,657.85 |

Village Homes, LP
House Scrub Report

WT Walsh Ranch Townhomes
House #: 50300003
Model: AWT  Avery WR TH
Elevation: AVE  Avery Unit in WR TH
Buyer:
Address: 2144 Village Walk Pl, Aledo, TX 76008, Walsh Ranch TH
Block: 73  Lot: 6

| | | | | Actual |
|---|---|---|---|---|
| 01 | 011-01 | Land Purchase | Land Purchase | 50,133.00 |
| 01 | 012-01 | Land Ad Valorem | Land Ad Valorem | 3,896.57 |
| 01 | 013-01 | HOA | Expense | 5,662.00 |
| 01 | 020-01 | Land Close Cost | Closing costs - | 2,669.34 |
| 02 | 020-02 | Land Close Cost | Int and Fin Fee | 7,297.31 |
| | | Land | | 69,658.22 |
| | | | | |
| 03 | 029-03 | Miscellaneous | Site Maintenanc | 225.00 |
| 01 | 205-01 | Permits & Fees | Building Permit | 1,735.93 |
| 02 | 205-02 | Permits & Fees | Water/Waste Imp | 4,217.00 |
| 02 | 210-02 | Temp Utilities | Water | 120.90 |
| 01 | 215-01 | Architectural | Design Fees | 140.00 |
| 02 | 215-02 | Architectural | One-Off Foundat | 162.28 |
| 03 | 215-03 | Architectural | One-Off SW/Fram | 162.28 |
| 04 | 215-04 | Architectural | Framing Take-Of | 0.00 |
| 06 | 215-06 | Architectural | Permit Energy F | 0.00 |
| 02 | 220-02 | Surveying | Lot Corners/Lot | 250.00 |
| 03 | 220-03 | Surveying | House Corners | 175.00 |
| 04 | 220-04 | Surveying | Form Survey | 175.00 |
| 01 | 230-01 | Grading | Lot Bench | 550.00 |
| 02 | 230-02 | Grading | Rough Grade | 100.00 |
| 03 | 230-03 | Grading | Final Grade | 0.00 |
| 04 | 230-04 | Grading | Excavation | 0.00 |
| 05 | 230-05 | Grading | Haul Off | 600.00 |
| 06 | 230-06 | Grading | Fill Dirt | 0.00 |
| 07 | 230-07 | Grading | Grade Sand | 0.00 |
| 08 | 230-08 | Grading | Screened Sand | 0.00 |
| 09 | 230-09 | Grading | Hand Grade | 0.00 |
| 81 | 230-81 | Grading | Fuel Surcharge | 3.50 |
| 01 | 235-01 | Pest Control | Termite | 125.00 |
| 02 | 235-02 | Pest Control | Taexx System | 75.00 |
| 01 | 240-01 | Foundation | Turnkey | 11,450.57 |
| 02 | 240-02 | Foundation | Foundation Pump | 450.00 |

| 03 | 240-03 | Foundation | Rock Saw | 649.12 |
|---|---|---|---|---|
| 04 | 240-04 | Foundation | Drop Beam | 1,950.03 |
| 01 | 245-01 | Frame Material | Frame 1 | 8,511.89 |
| 02 | 245-02 | Frame Material | Frame 2 | 12,023.23 |
| 03 | 245-03 | Frame Material | Rafters | 3,598.97 |
| 04 | 245-04 | Frame Material | Cornice | 5,334.71 |
| 05 | 245-05 | Frame Material | Trusses | 11,597.34 |
| 06 | 245-06 | Frame Material | Loose Lumber | 1,717.58 |
| 08 | 245-08 | Frame Material | Decking | 949.10 |
| 09 | 245-09 | Frame Material | Special Order | 1,835.83 |
| 10 | 245-10 | Frame Material | Sheathing | 2,069.85 |
| 72 | 245-72 | Frame Material | Sub Error | -3,734.67 |
| 08 | 246-08 | Frame Lock Down | Sheathing Secur | 175.00 |
| 01 | 250-01 | Frame Labor | Frame 1 | 9,832.92 |
| 02 | 250-02 | Frame Labor | Frame 2 | 4,916.46 |
| 03 | 250-03 | Frame Labor | Frame 3 | 1,638.82 |
| 64 | 250-64 | Frame Labor | Job Damage | 479.00 |
| 65 | 250-65 | Frame Labor | Job Start Corre | 704.00 |
| 01 | 260-01 | Windows | Windows | 1,788.67 |
| 01 | 265-01 | Ext. Doors | Front Door | 0.00 |
| 02 | 265-02 | Ext. Doors | Exterior Doors | 3,063.78 |
| 73 | 265-73 | Ext. Doors | Builder Error | 0.00 |
| 01 | 270-01 | Roofing | Shingles | 3,416.20 |
| 03 | 270-03 | Roofing | Trans Flashing | 0.00 |
| 06 | 270-06 | Roofing | Metal Awning | 0.00 |
| 71 | 270-71 | Roofing | Spec/Plan Chang | 0.00 |
| 01 | 300-01 | Fireplace | Turnkey | 0.00 |
| 01 | 305-01 | Plumbing | Rough | 8,480.00 |
| 02 | 305-02 | Plumbing | Top Out | 8,480.00 |
| 03 | 305-03 | Plumbing | Trim Out | 0.00 |
| 04 | 305-04 | Plumbing | Camera Lines | 0.00 |
| 61 | 310-61 | Plumb Fixtures | Buyer Upgrades | 0.00 |
| 01 | 315-01 | Electric | Rough | 5,890.50 |
| 02 | 315-02 | Electric | Trim Out | 0.00 |
| 01 | 320-01 | HVAC | Rough | 7,913.75 |
| 02 | 320-02 | HVAC | R8 Duct | 0.00 |
| 03 | 320-03 | HVAC | Tape Boots | 0.00 |
| 04 | 320-04 | HVAC | Fresh Air | 0.00 |
| 05 | 320-05 | HVAC | Vent Cook Top V | 0.00 |
| 07 | 320-07 | HVAC | Thermostat | 0.00 |
| 08 | 320-08 | HVAC | Trim | 0.00 |
| 01 | 325-01 | Low Voltage | Rough | 0.00 |
| 03 | 325-03 | Low Voltage | Low Voltage Pkg | 2,680.00 |
| 01 | 330-01 | Insulation | Turnkey | 0.00 |

| 01 | 335-01 | Drywall | Draw 1 | 0.00 |
|----|--------|---------|--------|------|
| 02 | 335-02 | Drywall | Draw 2 | 0.00 |
| 01 | 365-01 | Masonry Mat. | Brick Material | 2,352.86 |
| 03 | 365-03 | Masonry Mat. | Sand | 0.00 |
| 04 | 365-04 | Masonry Mat. | Mortar Mix | 0.00 |
| 05 | 365-05 | Masonry Mat. | Angle Iron/Misc | 0.00 |
| 07 | 365-07 | Masonry Mat. | Delivery Charge | 0.00 |
| 01 | 370-01 | Masonry Labor | Brick Labor | 0.00 |
| 01 | 380-01 | Garage Doors | Doors | 0.00 |
| 02 | 380-02 | Garage Doors | Openers | 0.00 |
| 01 | 385-01 | Stairs | Base Wall Rail | 0.00 |
| 02 | 385-02 | Stairs | Open Metal Iron | 0.00 |
| 07 | 385-07 | Stairs | Wood Stairs | 0.00 |
| 01 | 390-01 | Interior Trim | Interior Doors | 0.00 |
| 02 | 390-02 | Interior Trim | Millwork | 0.00 |
| 01 | 395-01 | Trim Labor | 1st Trim | 0.00 |
| 02 | 395-02 | Trim Labor | 2nd Trim | 0.00 |
| 03 | 395-03 | Trim Labor | Install Interio | 0.00 |
| 05 | 395-05 | Trim Labor | Build Mantel | 0.00 |
| 65 | 395-65 | Trim Labor | Job Start Corre | 0.00 |
| 02 | 420-02 | Cabinets | Custom | 0.00 |
| 01 | 425-01 | Countertops | Countertops | 0.00 |
| 01 | 435-01 | Landscaping | Landscape | 0.00 |
| 02 | 435-02 | Landscaping | Site Maintenanc | 28.79 |
| 01 | 436-01 | Irrigation | Irrigation | 0.00 |
| 70 | 436-70 | Irrigation | Site Condition | 920.00 |
| 01 | 445-01 | Lighting | Package | 0.00 |
| 01 | 455-01 | Appliances | Install Package | 0.00 |
| 04 | 455-04 | Appliances | Microwave | 0.00 |
| 05 | 455-05 | Appliances | Dishwasher | 0.00 |
| 06 | 455-06 | Appliances | Cooktop | 0.00 |
| 07 | 455-07 | Appliances | Wall Oven | 0.00 |
| 08 | 455-08 | Appliances | Vent Hood | 0.00 |
| 77 | 455-77 | Appliances | Customer Conces | 0.00 |
| 03 | 460-03 | Exterior Misc | Mailboxes | 300.00 |
| 01 | 465-01 | Ext. Cleaning | Frame Clean 1 | 598.08 |
| 02 | 465-02 | Ext. Cleaning | Frame Clean 2 | 299.04 |
| 03 | 465-03 | Ext. Cleaning | Drywall/Brick C | 0.00 |
| 04 | 465-04 | Ext. Cleaning | Box Out Clean | 0.00 |
| 05 | 465-05 | Ext. Cleaning | Final Clean | 0.00 |
| 70 | 465-70 | Ext. Cleaning | Site Condition | 0.00 |
| 78 | 465-78 | Ext. Cleaning | Builder Request | 150.00 |
| 01 | 470-01 | Int. Cleaning | Pre-Paint Clean | 0.00 |
| 02 | 470-02 | Int. Cleaning | Pre-Carpet Clea | 0.00 |

| 03 | 470-03 | Int. Cleaning | Post-Carpet Cle | 0.00 |
|----|--------|---------------|-----------------|------|
| 04 | 470-04 | Int. Cleaning | QIV Clean | 0.00 |
| 05 | 470-05 | Int. Cleaning | Final Clean | 0.00 |
| 10 | 470-10 | Int. Cleaning | Frame Sweep | 0.00 |
| | | Direct House Line | | 131,328.31 |

Village Homes, LP
House Scrub Report

WT Walsh Ranch Townhomes
House #: 50900002
Model: IWT  Ivey WR TH
Elevation: IVY  Ivey Unit in WR TH
Buyer:
Address: 2145 Village Walk Pl, Aledo, TX 76008, Walsh Ranch TH
Block: 76  Lot: 14

| | | | | Actual |
|---|---|---|---|---|
| 01 | 011-01 | Land Purchase | Land Purchase | 50,133.00 |
| 01 | 012-01 | Land Ad Valorem | Land Ad Valorem | 5,187.51 |
| 01 | 013-01 | HOA | Expense | 4,439.10 |
| 01 | 020-01 | Land Close Cost | Closing costs - | 375.05 |
| 02 | 020-02 | Land Close Cost | Int and Fin Fee | 10,892.96 |
| 01 | 021-01 | Prof Services | Engineering | 0.00 |
| 04 | 021-04 | Prof Services | Architectural | 0.00 |
| | | Land | | 71,027.62 |
| | | | | |
| 03 | 029-03 | Miscellaneous | Site Maintenanc | 75.00 |
| 01 | 205-01 | Permits & Fees | Building Permit | 1,507.85 |
| 02 | 205-02 | Permits & Fees | Water/Waste Imp | 6,344.00 |
| 05 | 205-05 | Permits & Fees | Misc Permit Fee | 275.00 |
| 08 | 205-08 | Permits & Fees | Transportation | 0.00 |
| 01 | 206-01 | Warranty | StrucSure | 0.00 |
| 02 | 206-02 | Warranty | Tarrant Home Wa | 0.00 |
| 01 | 210-01 | Temp Utilities | Temporary elect | 0.00 |
| 02 | 210-02 | Temp Utilities | Water | 0.00 |
| 01 | 215-01 | Architectural | Design Fees | 666.67 |
| 02 | 215-02 | Architectural | One-Off Foundat | 166.66 |
| 03 | 215-03 | Architectural | One-Off SW/Fram | 166.66 |
| 04 | 215-04 | Architectural | Framing Take-Of | 933.50 |
| 05 | 215-05 | Architectural | Surveying | 0.00 |
| 06 | 215-06 | Architectural | Permit Energy F | 0.00 |
| 01 | 220-01 | Surveying | Plot Plan | 0.00 |
| 02 | 220-02 | Surveying | Lot Corners/Lot | 250.00 |
| 03 | 220-03 | Surveying | House Corners | 175.00 |
| 04 | 220-04 | Surveying | Form Survey | 0.00 |
| 05 | 220-05 | Surveying | Final Survey | 0.00 |
| 01 | 230-01 | Grading | Lot Bench | 550.00 |
| 02 | 230-02 | Grading | Rough Grade | 0.00 |
| 03 | 230-03 | Grading | Final Grade | 0.00 |
| 04 | 230-04 | Grading | Excavation | 0.00 |

| 05 | 230-05 | Grading | Haul Off | 0.00 |
|---|---|---|---|---|
| 06 | 230-06 | Grading | Fill Dirt | 0.00 |
| 07 | 230-07 | Grading | Grade Sand | 0.00 |
| 08 | 230-08 | Grading | Screened Sand | 0.00 |
| 09 | 230-09 | Grading | Hand Grade | 0.00 |
| 10 | 230-10 | Grading | Drop Garage Gra | 500.00 |
| 01 | 235-01 | Pest Control | Termite | 0.00 |
| 02 | 235-02 | Pest Control | Taexx System | 0.00 |
| 01 | 240-01 | Foundation | Turnkey | 0.00 |
| 02 | 240-02 | Foundation | Foundation Pump | 0.00 |
| 03 | 240-03 | Foundation | Rock Saw | 0.00 |
| 01 | 245-01 | Frame Material | Frame 1 | 0.00 |
| 02 | 245-02 | Frame Material | Frame 2 | 0.00 |
| 03 | 245-03 | Frame Material | Rafters | 0.00 |
| 04 | 245-04 | Frame Material | Cornice | 0.00 |
| 05 | 245-05 | Frame Material | Trusses | 0.00 |
| 08 | 245-08 | Frame Material | Decking | 0.00 |
| 09 | 245-09 | Frame Material | Special Order | 0.00 |
| 10 | 245-10 | Frame Material | Sheathing | 0.00 |
| 01 | 250-01 | Frame Labor | Frame 1 | 0.00 |
| 02 | 250-02 | Frame Labor | Frame 2 | 0.00 |
| 03 | 250-03 | Frame Labor | Frame 3 | 0.00 |
| 01 | 260-01 | Windows | Windows | 4,278.53 |
| 01 | 265-01 | Ext. Doors | Front Door | 0.00 |
| 02 | 265-02 | Ext. Doors | Exterior Doors | 0.00 |
| 71 | 270-71 | Roofing | Spec/Plan Chang | 0.00 |
| 01 | 300-01 | Fireplace | Turnkey | 0.00 |
| 01 | 305-01 | Plumbing | Rough | 0.00 |
| 02 | 305-02 | Plumbing | Top Out | 0.00 |
| 03 | 305-03 | Plumbing | Trim Out | 0.00 |
| 04 | 305-04 | Plumbing | Camera Lines | 0.00 |
| 65 | 305-65 | Plumbing | Job Start Corre | 1,445.49 |
| 01 | 315-01 | Electric | Rough | 0.00 |
| 02 | 315-02 | Electric | Trim Out | 0.00 |
| 01 | 320-01 | HVAC | Rough | 0.00 |
| 02 | 320-02 | HVAC | R8 Duct | 0.00 |
| 03 | 320-03 | HVAC | Tape Boots | 0.00 |
| 04 | 320-04 | HVAC | Fresh Air | 0.00 |
| 05 | 320-05 | HVAC | Vent Cook Top V | 0.00 |
| 07 | 320-07 | HVAC | Thermostat | 0.00 |
| 08 | 320-08 | HVAC | Trim | 0.00 |
| 01 | 325-01 | Low Voltage | Rough | 0.00 |
| 01 | 335-01 | Drywall | Draw 1 | 0.00 |
| 02 | 335-02 | Drywall | Draw 2 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 01 | 380-01 | Garage Doors | Doors | 0.00 |
| 02 | 380-02 | Garage Doors | Openers | 0.00 |
| 01 | 385-01 | Stairs | Base Wall Rail | 0.00 |
| 02 | 385-02 | Stairs | Open Metal Iron | 0.00 |
| 01 | 390-01 | Interior Trim | Interior Doors | 0.00 |
| 02 | 390-02 | Interior Trim | Millwork | 0.00 |
| 01 | 395-01 | Trim Labor | 1st Trim | 0.00 |
| 02 | 395-02 | Trim Labor | 2nd Trim | 0.00 |
| 03 | 395-03 | Trim Labor | Install Interio | 0.00 |
| 01 | 400-01 | Mirror/Glass | Mirrors | 0.00 |
| 02 | 400-02 | Mirror/Glass | Enclosures | 0.00 |
| 01 | 405-01 | Hardware | Door | 0.00 |
| 03 | 405-03 | Hardware | Bath Hardware | 0.00 |
| 04 | 405-04 | Hardware | Address Numbers | 0.00 |
| 01 | 410-01 | Painting | Interior Paint | 0.00 |
| 02 | 410-02 | Painting | Enamel/Cutin | 0.00 |
| 03 | 410-03 | Painting | Exterior Paint | 0.00 |
| 04 | 410-04 | Painting | Post Carpet Pai | 0.00 |
| 05 | 410-05 | Painting | Final Paint | 0.00 |
| 03 | 415-03 | Flooring | Tile Floors | 0.00 |
| 04 | 415-04 | Flooring | Carpet | 0.00 |
| 02 | 420-02 | Cabinets | Custom | 0.00 |
| 01 | 425-01 | Countertops | Countertops | 0.00 |
| 01 | 430-01 | Flatwork | 4in. Turnkey | 0.00 |
| 04 | 430-04 | Flatwork | Flatwork Pump | 0.00 |
| 05 | 430-05 | Flatwork | Flatwork - City | 0.00 |
| 06 | 430-06 | Flatwork | AC Pad | 0.00 |
| 01 | 435-01 | Landscaping | Landscape | 0.00 |
| 01 | 436-01 | Irrigation | Irrigation | 0.00 |
| 01 | 445-01 | Lighting | Package | 0.00 |
| 01 | 450-01 | Fencing | Turnkey | 0.00 |
| 01 | 455-01 | Appliances | Install Package | 0.00 |
| 04 | 455-04 | Appliances | Microwave | 0.00 |
| 05 | 455-05 | Appliances | Dishwasher | 0.00 |
| 06 | 455-06 | Appliances | Cooktop | 0.00 |
| 07 | 455-07 | Appliances | Wall Oven | 0.00 |
| 08 | 455-08 | Appliances | Vent Hood | 0.00 |
| 03 | 460-03 | Exterior Misc | Mailboxes | 300.00 |
| 01 | 465-01 | Ext. Cleaning | Frame Clean 1 | 0.00 |
| 02 | 465-02 | Ext. Cleaning | Frame Clean 2 | 0.00 |
| 03 | 465-03 | Ext. Cleaning | Drywall/Brick C | 0.00 |
| 04 | 465-04 | Ext. Cleaning | Box Out Clean | 0.00 |
| 05 | 465-05 | Ext. Cleaning | Final Clean | 0.00 |
| 01 | 470-01 | Int. Cleaning | Pre-Paint Clean | 0.00 |

| 02 | 470-02 | Int. Cleaning | Pre-Carpet Clea | 0.00 |
|----|--------|---------------|-----------------|------|
| 03 | 470-03 | Int. Cleaning | Post-Carpet Cle | 0.00 |
| 04 | 470-04 | Int. Cleaning | QIV Clean | 0.00 |
| 05 | 470-05 | Int. Cleaning | Final Clean | 0.00 |
| 06 | 470-06 | Int. Cleaning | Move-in Clean | 0.00 |
| 07 | 470-07 | Int. Cleaning | Power Wash | 0.00 |
| 08 | 470-08 | Int. Cleaning | Int. Window Rec | 0.00 |
| 09 | 470-09 | Int. Cleaning | Ext. Window Rec | 0.00 |
| 10 | 470-10 | Int. Cleaning | Frame Sweep | 0.00 |
| 01 | 475-01 | Wall Tile | Wall Tile | 0.00 |
| 02 | 575-02 | Allocation | Shell Allocatio | 0.00 |
|    |        | Direct House Line |             | 17,634.36 |

Village Homes, LP
House Scrub Report

WT Walsh Ranch Townhomes
House #: 50300004
Model: WWT  Westmore WR TH
Elevation: WST  Westmore Unit in WR TH
Buyer:
Address: 2146 Village Walk Pl, Aledo, TX 76008, Walsh Ranch TH
Block: 73  Lot: 7

| | | | | Actual |
|---|---|---|---|---|
| 01 | 011-01 | Land Purchase | Land Purchase | 50,133.00 |
| 01 | 012-01 | Land Ad Valorem | Land Ad Valorem | 3,896.57 |
| 01 | 013-01 | HOA | Expense | 5,662.00 |
| 01 | 020-01 | Land Close Cost | Closing costs - | 2,669.34 |
| 02 | 020-02 | Land Close Cost | Int and Fin Fee | 7,297.31 |
| | | Land | | 69,658.22 |
| | | | | |
| 03 | 029-03 | Miscellaneous | Site Maintenanc | 225.00 |
| 01 | 205-01 | Permits & Fees | Building Permit | 1,698.10 |
| 02 | 205-02 | Permits & Fees | Water/Waste Imp | 4,217.00 |
| 02 | 210-02 | Temp Utilities | Water | 91.82 |
| 01 | 215-01 | Architectural | Design Fees | 140.00 |
| 02 | 215-02 | Architectural | One-Off Foundat | 162.28 |
| 03 | 215-03 | Architectural | One-Off SW/Fram | 162.28 |
| 04 | 215-04 | Architectural | Framing Take-Of | 0.00 |
| 06 | 215-06 | Architectural | Permit Energy F | 0.00 |
| 02 | 220-02 | Surveying | Lot Corners/Lot | 250.00 |
| 03 | 220-03 | Surveying | House Corners | 175.00 |
| 04 | 220-04 | Surveying | Form Survey | 175.00 |
| 01 | 230-01 | Grading | Lot Bench | 550.00 |
| 02 | 230-02 | Grading | Rough Grade | 100.00 |
| 03 | 230-03 | Grading | Final Grade | 0.00 |
| 04 | 230-04 | Grading | Excavation | 0.00 |
| 05 | 230-05 | Grading | Haul Off | 300.00 |
| 06 | 230-06 | Grading | Fill Dirt | 0.00 |
| 07 | 230-07 | Grading | Grade Sand | 0.00 |
| 08 | 230-08 | Grading | Screened Sand | 0.00 |
| 09 | 230-09 | Grading | Hand Grade | 0.00 |
| 81 | 230-81 | Grading | Fuel Surcharge | 3.50 |
| 01 | 235-01 | Pest Control | Termite | 125.00 |
| 02 | 235-02 | Pest Control | Taexx System | 75.00 |
| 01 | 240-01 | Foundation | Turnkey | 11,450.56 |
| 02 | 240-02 | Foundation | Foundation Pump | 450.00 |

| | | | | |
|---|---|---|---|---:|
| 03 | 240-03 | Foundation | Rock Saw | 649.13 |
| 04 | 240-04 | Foundation | Drop Beam | 1,950.02 |
| 01 | 245-01 | Frame Material | Frame 1 | 8,176.59 |
| 02 | 245-02 | Frame Material | Frame 2 | 11,542.32 |
| 03 | 245-03 | Frame Material | Rafters | 3,455.02 |
| 04 | 245-04 | Frame Material | Cornice | 5,203.05 |
| 05 | 245-05 | Frame Material | Trusses | 11,133.44 |
| 06 | 245-06 | Frame Material | Loose Lumber | 1,717.61 |
| 08 | 245-08 | Frame Material | Decking | 911.14 |
| 09 | 245-09 | Frame Material | Special Order | 1,762.39 |
| 10 | 245-10 | Frame Material | Sheathing | 1,987.06 |
| 72 | 245-72 | Frame Material | Sub Error | -3,734.66 |
| 08 | 246-08 | Frame Lock Down | Sheathing Secur | 175.00 |
| 01 | 250-01 | Frame Labor | Frame 1 | 9,262.08 |
| 02 | 250-02 | Frame Labor | Frame 2 | 4,631.04 |
| 03 | 250-03 | Frame Labor | Frame 3 | 1,543.68 |
| 64 | 250-64 | Frame Labor | Job Damage | 379.00 |
| 01 | 260-01 | Windows | Windows | 5,181.78 |
| 65 | 260-65 | Windows | Job Start Corre | 0.00 |
| 01 | 265-01 | Ext. Doors | Front Door | 0.00 |
| 02 | 265-02 | Ext. Doors | Exterior Doors | 2,353.66 |
| 01 | 270-01 | Roofing | Shingles | 4,069.80 |
| 03 | 270-03 | Roofing | Trans Flashing | 0.00 |
| 06 | 270-06 | Roofing | Metal Awning | 0.00 |
| 71 | 270-71 | Roofing | Spec/Plan Chang | 0.00 |
| 01 | 300-01 | Fireplace | Turnkey | 0.00 |
| 01 | 305-01 | Plumbing | Rough | 7,300.00 |
| 02 | 305-02 | Plumbing | Top Out | 7,300.00 |
| 03 | 305-03 | Plumbing | Trim Out | 0.00 |
| 04 | 305-04 | Plumbing | Camera Lines | 0.00 |
| 61 | 310-61 | Plumb Fixtures | Buyer Upgrades | 0.00 |
| 01 | 315-01 | Electric | Rough | 5,880.00 |
| 02 | 315-02 | Electric | Trim Out | 0.00 |
| 01 | 320-01 | HVAC | Rough | 8,050.25 |
| 02 | 320-02 | HVAC | R8 Duct | 0.00 |
| 03 | 320-03 | HVAC | Tape Boots | 0.00 |
| 04 | 320-04 | HVAC | Fresh Air | 0.00 |
| 05 | 320-05 | HVAC | Vent Cook Top V | 0.00 |
| 07 | 320-07 | HVAC | Thermostat | 0.00 |
| 08 | 320-08 | HVAC | Trim | 0.00 |
| 01 | 325-01 | Low Voltage | Rough | 0.00 |
| 03 | 325-03 | Low Voltage | Low Voltage Pkg | 2,820.00 |
| 01 | 330-01 | Insulation | Turnkey | 0.00 |
| 01 | 335-01 | Drywall | Draw 1 | 0.00 |

| 02 | 335-02 | Drywall | Draw 2 | 0.00 |
|----|--------|---------|--------|------|
| 01 | 365-01 | Masonry Mat. | Brick Material | 4,691.62 |
| 03 | 365-03 | Masonry Mat. | Sand | 0.00 |
| 04 | 365-04 | Masonry Mat. | Mortar Mix | 0.00 |
| 05 | 365-05 | Masonry Mat. | Angle Iron/Misc | 0.00 |
| 07 | 365-07 | Masonry Mat. | Delivery Charge | 0.00 |
| 01 | 370-01 | Masonry Labor | Brick Labor | 0.00 |
| 01 | 380-01 | Garage Doors | Doors | 0.00 |
| 02 | 380-02 | Garage Doors | Openers | 0.00 |
| 01 | 385-01 | Stairs | Base Wall Rail | 0.00 |
| 02 | 385-02 | Stairs | Open Metal Iron | 0.00 |
| 04 | 385-04 | Stairs | LVL 1 Wood Balu | 0.00 |
| 07 | 385-07 | Stairs | Wood Stairs | 0.00 |
| 01 | 390-01 | Interior Trim | Interior Doors | 0.00 |
| 02 | 390-02 | Interior Trim | Millwork | 0.00 |
| 01 | 395-01 | Trim Labor | 1st Trim | 0.00 |
| 02 | 395-02 | Trim Labor | 2nd Trim | 0.00 |
| 03 | 395-03 | Trim Labor | Install Interio | 0.00 |
| 05 | 395-05 | Trim Labor | Build Mantel | 0.00 |
| 06 | 395-06 | Trim Labor | Build Valet | 0.00 |
| 02 | 420-02 | Cabinets | Custom | 0.00 |
| 01 | 425-01 | Countertops | Countertops | 0.00 |
| 02 | 425-02 | Countertops | Sinks | 0.00 |
| 01 | 435-01 | Landscaping | Landscape | 0.00 |
| 02 | 435-02 | Landscaping | Site Maintenanc | 59.64 |
| 01 | 436-01 | Irrigation | Irrigation | 0.00 |
| 01 | 445-01 | Lighting | Package | 0.00 |
| 01 | 455-01 | Appliances | Install Package | 0.00 |
| 04 | 455-04 | Appliances | Microwave | 0.00 |
| 05 | 455-05 | Appliances | Dishwasher | 0.00 |
| 06 | 455-06 | Appliances | Cooktop | 0.00 |
| 07 | 455-07 | Appliances | Wall Oven | 0.00 |
| 08 | 455-08 | Appliances | Vent Hood | 0.00 |
| 61 | 455-61 | Appliances | Buyer Upgrades | 0.00 |
| 03 | 460-03 | Exterior Misc | Mailboxes | 300.00 |
| 01 | 465-01 | Ext. Cleaning | Frame Clean 1 | 576.24 |
| 02 | 465-02 | Ext. Cleaning | Frame Clean 2 | 288.12 |
| 03 | 465-03 | Ext. Cleaning | Drywall/Brick C | 0.00 |
| 04 | 465-04 | Ext. Cleaning | Box Out Clean | 0.00 |
| 05 | 465-05 | Ext. Cleaning | Final Clean | 0.00 |
| 70 | 465-70 | Ext. Cleaning | Site Condition | 0.00 |
| 78 | 465-78 | Ext. Cleaning | Builder Request | 150.00 |
| 01 | 470-01 | Int. Cleaning | Pre-Paint Clean | 0.00 |
| 02 | 470-02 | Int. Cleaning | Pre-Carpet Clea | 0.00 |

| 03 | 470-03 | Int. Cleaning | Post-Carpet Cle | 0.00 |
|----|--------|---------------|-----------------|------|
| 04 | 470-04 | Int. Cleaning | QIV Clean | 0.00 |
| 05 | 470-05 | Int. Cleaning | Final Clean | 0.00 |
| 10 | 470-10 | Int. Cleaning | Frame Sweep | 0.00 |
| | | Direct House Line | | 130,115.56 |

Village Homes, LP
House Scrub Report

WT Walsh Ranch Townhomes
House #: 50900003
Model: MWT  Mason WR TH
Elevation: MAS  Mason Unit in WR TH
Buyer:
Address: 2147 Village Walk Pl, Aledo, TX 76008, Walsh Ranch TH
Block: 76  Lot: 15

| | | | | Actual |
|---|---|---|---|---|
| 01 | 011-01 | Land Purchase | Land Purchase | 50,133.00 |
| 01 | 012-01 | Land Ad Valorem | Land Ad Valorem | 5,187.51 |
| 01 | 013-01 | HOA | Expense | 4,439.10 |
| 01 | 020-01 | Land Close Cost | Closing costs - | 375.06 |
| 02 | 020-02 | Land Close Cost | Int and Fin Fee | 10,892.96 |
| 01 | 021-01 | Prof Services | Engineering | 0.00 |
| 04 | 021-04 | Prof Services | Architectural | 0.00 |
| | | Land | | 71,027.63 |
| | | | | |
| 03 | 029-03 | Miscellaneous | Site Maintenanc | 75.00 |
| 01 | 205-01 | Permits & Fees | Building Permit | 1,563.14 |
| 02 | 205-02 | Permits & Fees | Water/Waste Imp | 6,344.00 |
| 05 | 205-05 | Permits & Fees | Misc Permit Fee | 275.00 |
| 08 | 205-08 | Permits & Fees | Transportation | 0.00 |
| 01 | 206-01 | Warranty | StrucSure | 0.00 |
| 02 | 206-02 | Warranty | Tarrant Home Wa | 0.00 |
| 01 | 210-01 | Temp Utilities | Temporary elect | 0.00 |
| 02 | 210-02 | Temp Utilities | Water | 0.00 |
| 01 | 215-01 | Architectural | Design Fees | 666.67 |
| 02 | 215-02 | Architectural | One-Off Foundat | 166.67 |
| 03 | 215-03 | Architectural | One-Off SW/Fram | 166.67 |
| 04 | 215-04 | Architectural | Framing Take-Of | 933.50 |
| 05 | 215-05 | Architectural | Surveying | 0.00 |
| 06 | 215-06 | Architectural | Permit Energy F | 0.00 |
| 01 | 220-01 | Surveying | Plot Plan | 0.00 |
| 02 | 220-02 | Surveying | Lot Corners/Lot | 250.00 |
| 03 | 220-03 | Surveying | House Corners | 175.00 |
| 04 | 220-04 | Surveying | Form Survey | 0.00 |
| 05 | 220-05 | Surveying | Final Survey | 0.00 |
| 01 | 230-01 | Grading | Lot Bench | 600.00 |
| 02 | 230-02 | Grading | Rough Grade | 0.00 |
| 03 | 230-03 | Grading | Final Grade | 0.00 |
| 04 | 230-04 | Grading | Excavation | 0.00 |

| | | | | |
|---|---|---|---|---|
| 05 | 230-05 | Grading | Haul Off | 0.00 |
| 06 | 230-06 | Grading | Fill Dirt | 0.00 |
| 07 | 230-07 | Grading | Grade Sand | 0.00 |
| 08 | 230-08 | Grading | Screened Sand | 0.00 |
| 09 | 230-09 | Grading | Hand Grade | 0.00 |
| 10 | 230-10 | Grading | Drop Garage Gra | 500.00 |
| 01 | 235-01 | Pest Control | Termite | 0.00 |
| 02 | 235-02 | Pest Control | Taexx System | 0.00 |
| 01 | 240-01 | Foundation | Turnkey | 0.00 |
| 02 | 240-02 | Foundation | Foundation Pump | 0.00 |
| 03 | 240-03 | Foundation | Rock Saw | 0.00 |
| 06 | 240-06 | Foundation | Drop Shower | 0.00 |
| 01 | 245-01 | Frame Material | Frame 1 | 0.00 |
| 02 | 245-02 | Frame Material | Frame 2 | 0.00 |
| 03 | 245-03 | Frame Material | Rafters | 0.00 |
| 04 | 245-04 | Frame Material | Cornice | 0.00 |
| 05 | 245-05 | Frame Material | Trusses | 0.00 |
| 08 | 245-08 | Frame Material | Decking | 0.00 |
| 09 | 245-09 | Frame Material | Special Order | 0.00 |
| 10 | 245-10 | Frame Material | Sheathing | 0.00 |
| 01 | 250-01 | Frame Labor | Frame 1 | 0.00 |
| 02 | 250-02 | Frame Labor | Frame 2 | 0.00 |
| 03 | 250-03 | Frame Labor | Frame 3 | 0.00 |
| 01 | 260-01 | Windows | Windows | 5,083.73 |
| 01 | 265-01 | Ext. Doors | Front Door | 0.00 |
| 02 | 265-02 | Ext. Doors | Exterior Doors | 0.00 |
| 71 | 270-71 | Roofing | Spec/Plan Chang | 0.00 |
| 01 | 300-01 | Fireplace | Turnkey | 0.00 |
| 01 | 305-01 | Plumbing | Rough | 0.00 |
| 02 | 305-02 | Plumbing | Top Out | 0.00 |
| 03 | 305-03 | Plumbing | Trim Out | 0.00 |
| 04 | 305-04 | Plumbing | Camera Lines | 0.00 |
| 65 | 305-65 | Plumbing | Job Start Corre | 1,445.49 |
| 01 | 315-01 | Electric | Rough | 0.00 |
| 02 | 315-02 | Electric | Trim Out | 0.00 |
| 01 | 320-01 | HVAC | Rough | 0.00 |
| 02 | 320-02 | HVAC | R8 Duct | 0.00 |
| 03 | 320-03 | HVAC | Tape Boots | 0.00 |
| 04 | 320-04 | HVAC | Fresh Air | 0.00 |
| 05 | 320-05 | HVAC | Vent Cook Top V | 0.00 |
| 07 | 320-07 | HVAC | Thermostat | 0.00 |
| 08 | 320-08 | HVAC | Trim | 0.00 |
| 01 | 325-01 | Low Voltage | Rough | 0.00 |
| 01 | 335-01 | Drywall | Draw 1 | 0.00 |

| 02 | 335-02 | Drywall | Draw 2 | 0.00 |
|----|--------|---------|--------|------|
| 01 | 380-01 | Garage Doors | Doors | 0.00 |
| 02 | 380-02 | Garage Doors | Openers | 0.00 |
| 01 | 385-01 | Stairs | Base Wall Rail | 0.00 |
| 02 | 385-02 | Stairs | Open Metal Iron | 0.00 |
| 01 | 390-01 | Interior Trim | Interior Doors | 0.00 |
| 02 | 390-02 | Interior Trim | Millwork | 0.00 |
| 01 | 395-01 | Trim Labor | 1st Trim | 0.00 |
| 02 | 395-02 | Trim Labor | 2nd Trim | 0.00 |
| 03 | 395-03 | Trim Labor | Install Interio | 0.00 |
| 01 | 400-01 | Mirror/Glass | Mirrors | 0.00 |
| 02 | 400-02 | Mirror/Glass | Enclosures | 0.00 |
| 01 | 405-01 | Hardware | Door | 0.00 |
| 03 | 405-03 | Hardware | Bath Hardware | 0.00 |
| 04 | 405-04 | Hardware | Address Numbers | 0.00 |
| 01 | 410-01 | Painting | Interior Paint | 0.00 |
| 02 | 410-02 | Painting | Enamel/Cutin | 0.00 |
| 03 | 410-03 | Painting | Exterior Paint | 0.00 |
| 04 | 410-04 | Painting | Post Carpet Pai | 0.00 |
| 03 | 415-03 | Flooring | Tile Floors | 0.00 |
| 04 | 415-04 | Flooring | Carpet | 0.00 |
| 02 | 420-02 | Cabinets | Custom | 0.00 |
| 01 | 425-01 | Countertops | Countertops | 0.00 |
| 01 | 430-01 | Flatwork | 4in. Turnkey | 0.00 |
| 04 | 430-04 | Flatwork | Flatwork Pump | 0.00 |
| 05 | 430-05 | Flatwork | Flatwork - City | 0.00 |
| 06 | 430-06 | Flatwork | AC Pad | 0.00 |
| 01 | 435-01 | Landscaping | Landscape | 0.00 |
| 01 | 436-01 | Irrigation | Irrigation | 0.00 |
| 01 | 445-01 | Lighting | Package | 0.00 |
| 01 | 450-01 | Fencing | Turnkey | 0.00 |
| 01 | 455-01 | Appliances | Install Package | 0.00 |
| 04 | 455-04 | Appliances | Microwave | 0.00 |
| 05 | 455-05 | Appliances | Dishwasher | 0.00 |
| 06 | 455-06 | Appliances | Cooktop | 0.00 |
| 07 | 455-07 | Appliances | Wall Oven | 0.00 |
| 08 | 455-08 | Appliances | Vent Hood | 0.00 |
| 03 | 460-03 | Exterior Misc | Mailboxes | 300.00 |
| 01 | 465-01 | Ext. Cleaning | Frame Clean 1 | 0.00 |
| 02 | 465-02 | Ext. Cleaning | Frame Clean 2 | 0.00 |
| 03 | 465-03 | Ext. Cleaning | Drywall/Brick C | 0.00 |
| 04 | 465-04 | Ext. Cleaning | Box Out Clean | 0.00 |
| 05 | 465-05 | Ext. Cleaning | Final Clean | 0.00 |
| 01 | 470-01 | Int. Cleaning | Pre-Paint Clean | 0.00 |

| 02 | 470-02 | Int. Cleaning | Pre-Carpet Clea | 0.00 |
| 03 | 470-03 | Int. Cleaning | Post-Carpet Cle | 0.00 |
| 04 | 470-04 | Int. Cleaning | QIV Clean | 0.00 |
| 05 | 470-05 | Int. Cleaning | Final Clean | 0.00 |
| 06 | 470-06 | Int. Cleaning | Move-in Clean | 0.00 |
| 07 | 470-07 | Int. Cleaning | Power Wash | 0.00 |
| 08 | 470-08 | Int. Cleaning | Int. Window Rec | 0.00 |
| 09 | 470-09 | Int. Cleaning | Ext. Window Rec | 0.00 |
| 10 | 470-10 | Int. Cleaning | Frame Sweep | 0.00 |
| 01 | 475-01 | Wall Tile | Wall Tile | 0.00 |
| 02 | 575-02 | Allocation | Shell Allocatio | 0.00 |
| | | Direct House Line | | 18,544.87 |

Village Homes, LP

House Scrub Report

WT Walsh Ranch Townhomes

House #: 51000001

Model: UNK  UNKNOWN

Elevation: UNK

Buyer:

Address: 2149 Village Walk Pl, Aledo, TX 76008, Walsh Ranch TH

Block: 76        Lot: 16

| | | | | Actual |
|---|---|---|---|---|
| 01 | 011-01 | Land Purchase | Land Purchase | 65,000.00 |
| | | Land | | 65,000.00 |

Village Homes, LP
House Scrub Report

WT Walsh Ranch Townhomes

House #: 51000002

Model: UNK  UNKNOWN

Elevation: UNK

Buyer:

Address: 2151 Village Walk Pl, Aledo, TX 76008, Walsh Ranch TH

Block: 76    Lot: 17

|  |  |  |  | Actual |
|---|---|---|---|---|
| 01 | 011-01 | Land Purchase | Land Purchase | 65,000.00 |
|  |  | Land |  | 65,000.00 |

Village Homes, LP

House Scrub Report

WT Walsh Ranch Townhomes

House #: 51000003

Model: UNK  UNKNOWN

Elevation: UNK

Buyer:

Address: 2153 Village Walk Pl, Aledo, TX 76008, Walsh Ranch TH

Block: 76    Lot: 18

|  |  |  |  | Actual |
|---|---|---|---|---|
| 01 | 011-01 | Land Purchase | Land Purchase | 65,000.00 |
|  |  | Land |  | 65,000.00 |

Village Homes, LP
House Scrub Report

WR Walsh Ranch

House #: 00000066

Model: LIM  Limoges

Elevation: A   Modern Farmhouse with Brick and Siding, Open Front Porch

Buyer: SPEC,

Address: 2213 Heather Hills Dr, Aledo, TX 76008, Walsh Ranch

Block: 70  Lot: 28

| | | | | Actual |
|---|---|---|---|---|
| 01 | 011-01 | Land Purchase | Land Purchase | 93,000.00 |
| 01 | 012-01 | Land Ad Valorem | Land Ad Valorem | 4,562.31 |
| 01 | 013-01 | HOA | Expense | 6,663.20 |
| 01 | 020-01 | Land Close Cost | Closing costs - | 4,984.52 |
| 02 | 020-02 | Land Close Cost | Int and Fin Fee | 6,451.85 |
| | | Land | | 115,661.88 |
| | | | | |
| 04 | 026-04 | Walls/Perimeter | Retaining Walls | 7,384.50 |
| 03 | 029-03 | Miscellaneous | Site Maintenanc | 600.00 |
| 01 | 205-01 | Permits & Fees | Building Permit | 668.00 |
| 02 | 205-02 | Permits & Fees | Water/Waste Imp | 440.00 |
| 01 | 215-01 | Architectural | Design Fees | 280.00 |
| 03 | 435-03 | Landscaping | Lot Mowing | 250.00 |
| 03 | 460-03 | Exterior Misc | Mailboxes | 300.00 |
| 01 | 480-01 | Engineering | Engineering | 908.25 |
| | | Direct House Line | | 10,830.75 |

Village Homes, LP
House Scrub Report

WR Walsh Ranch
House #: 00000063
Model: BRA  Bradley
Elevation: C   Texas Vernacular with Brick, Stone and Siding, Open Front Porch
Buyer: SPEC,
Address: 2216 Rolling Oaks Dr, Aledo, TX 76008, Walsh Ranch
Block: 70  Lot: 4

| | | | | Actual |
|---|---|---|---|---|
| 01 | 011-01 | Land Purchase | Land Purchase | 93,000.00 |
| 01 | 012-01 | Land Ad Valorem | Land Ad Valorem | 3,746.25 |
| 01 | 013-01 | HOA | Expense | 6,456.20 |
| 01 | 020-01 | Land Close Cost | Closing costs - | 4,757.03 |
| 02 | 020-02 | Land Close Cost | Int and Fin Fee | 6,451.85 |
| | | Land | | 114,411.33 |
| | | | | |
| 04 | 026-04 | Walls/Perimeter | Retaining Walls | 7,581.74 |
| 03 | 029-03 | Miscellaneous | Site Maintenanc | 600.00 |
| 01 | 205-01 | Permits & Fees | Building Permit | 668.00 |
| 02 | 205-02 | Permits & Fees | Water/Waste Imp | 440.00 |
| 02 | 210-02 | Temp Utilities | Water | 378.83 |
| 01 | 215-01 | Architectural | Design Fees | 280.00 |
| 51 | 240-51 | Foundation | Options | 0.00 |
| 51 | 250-51 | Frame Labor | Options | 0.00 |
| 51 | 270-51 | Roofing | Options | 0.00 |
| 51 | 300-51 | Fireplace | Options | 0.00 |
| 51 | 305-51 | Plumbing | Options Rough | 0.00 |
| 51 | 315-51 | Electric | Options Rough | 0.00 |
| 51 | 335-51 | Drywall | Options | 0.00 |
| 51 | 365-51 | Masonry Mat. | Options | 0.00 |
| 51 | 370-51 | Masonry Labor | Options | 0.00 |
| 51 | 390-51 | Interior Trim | Options | 0.00 |
| 51 | 395-51 | Trim Labor | Options | 0.00 |
| 51 | 405-51 | Hardware | Door Options | 0.00 |
| 51 | 410-51 | Painting | Options | 0.00 |
| 03 | 435-03 | Landscaping | Lot Mowing | 250.00 |
| 03 | 460-03 | Exterior Misc | Mailboxes | 300.00 |
| 51 | 465-51 | Ext. Cleaning | Options | 0.00 |
| 51 | 470-51 | Int. Cleaning | Options | 0.00 |
| 51 | 475-51 | Wall Tile | Wall Tile Upgra | 0.00 |
| 01 | 480-01 | Engineering | Engineering | 150.00 |
| | | Direct House Line | | 10,648.57 |

Village Homes, LP

House Scrub Report

WR Walsh Ranch

House #: 00000065

Model: UNK  UNKNOWN

Elevation: UNK  UNKNOWN

Buyer:

Address: 2229 Heather Hills Dr, Aledo, TX 76008, Walsh Ranch

Block: 70  Lot: 24

| | | | | Actual |
|---|---|---|---|---|
| 01 | 011-01 | Land Purchase | Land Purchase | 93,000.00 |
| 01 | 012-01 | Land Ad Valorem | Land Ad Valorem | 4,095.37 |
| 01 | 013-01 | HOA | Expense | 6,012.75 |
| 01 | 020-01 | Land Close Cost | Closing costs - | 1,348.35 |
| 02 | 020-02 | Land Close Cost | Int and Fin Fee | 12,895.30 |
| 04 | 026-04 | Walls/Perimeter | Retaining Walls | 3,061.88 |
| | | Land | | 120,413.65 |
| | | | | |
| 03 | 029-03 | Miscellaneous | Site Maintenanc | 450.00 |
| 03 | 460-03 | Exterior Misc | Mailboxes | 300.00 |
| | | Direct House Line | | 750.00 |
| | | | | |
| | | House Total 00000065 | | 121,163.65 |

Village Homes, LP
House Scrub Report

WR Walsh Ranch
House #: 00000064
Model: UNK  UNKNOWN
Elevation: UNK  UNKNOWN
Buyer:
Address: 2236 Rolling Oaks Dr, Aledo, TX 76008, Walsh Ranch
Block: 70  Lot: 9

| | | | | Actual |
|---|---|---|---|---:|
| 01 | 011-01 | Land Purchase | Land Purchase | 93,000.00 |
| 01 | 012-01 | Land Ad Valorem | Land Ad Valorem | 4,095.37 |
| 01 | 013-01 | HOA | Expense | 6,012.75 |
| 01 | 020-01 | Land Close Cost | Closing costs - | 1,348.35 |
| 02 | 020-02 | Land Close Cost | Int and Fin Fee | 12,895.30 |
| 04 | 026-04 | Walls/Perimeter | Retaining Walls | 3,061.88 |
| | | Land | | 120,413.65 |
| | | | | |
| 03 | 029-03 | Miscellaneous | Site Maintenanc | 450.00 |
| 03 | 460-03 | Exterior Misc | Mailboxes | 300.00 |
| | | Direct House Line | | 750.00 |
| | | | | |
| | | House Total 00000064 | | 121,163.65 |

Village Homes, LP
House Scrub Report

ST Colonial Park

House #: 50300003

Model: CPT  Colonial Park

Elevation: KNS  Kensington

Buyer:

Address: 2708 Hogan Hill Ln, Fort Worth, TX 76109, Colonial Park

Block: 8-F Lot: 21

| | | | | Actual |
|---|---|---|---|---|
| 01 | 011-01 | Land Purchase | Land Purchase | 315,000.00 |
| | | Land | | 315,000.00 |
| | | | | |
| 01 | 205-01 | Permits & Fees | Building Permit | 1,753.90 |
| 02 | 205-02 | Permits & Fees | Water/Waste Imp | 5,544.00 |
| 05 | 205-05 | Permits & Fees | Misc Permit Fee | 275.00 |
| 09 | 205-09 | Permits & Fees | PACS Fee - City | 1,393.58 |
| 02 | 215-02 | Architectural | One-Off Foundat | 226.50 |
| 03 | 215-03 | Architectural | One-Off SW/Fram | 200.00 |
| 04 | 215-04 | Architectural | Framing Take-Of | 978.50 |
| 01 | 260-01 | Windows | Windows | 0.00 |
| 02 | 260-02 | Windows | Sliding Glass D | 0.00 |
| 01 | 265-01 | Ext. Doors | Front Door | 0.00 |
| 02 | 265-02 | Ext. Doors | Exterior Doors | 0.00 |
| 01 | 305-01 | Plumbing | Rough | 0.00 |
| 02 | 305-02 | Plumbing | Top Out | 0.00 |
| 03 | 305-03 | Plumbing | Trim Out | 0.00 |
| | | Direct House Line | | 10,371.48 |

Village Homes, LP

House Scrub Report

ST Colonial Park

House #: 50300002

Model: CPT  Colonial Park

Elevation: KNS  Kensington

Buyer:

Address: 2712 Hogan Hill Ln, Fort Worth, TX 76109, Colonial Park

Block: 8-F Lot: 22

| | | | | Actual |
|---|---|---|---|---|
| 01 | 011-01 | Land Purchase | Land Purchase | 315,000.00 |
| | | Land | | 315,000.00 |
| | | | | |
| 01 | 205-01 | Permits & Fees | Building Permit | 1,755.43 |
| 02 | 205-02 | Permits & Fees | Water/Waste Imp | 5,544.00 |
| 05 | 205-05 | Permits & Fees | Misc Permit Fee | 275.00 |
| 09 | 205-09 | Permits & Fees | PACS Fee - City | 1,393.58 |
| 02 | 215-02 | Architectural | One-Off Foundat | 226.50 |
| 03 | 215-03 | Architectural | One-Off SW/Fram | 200.00 |
| 04 | 215-04 | Architectural | Framing Take-Of | 978.50 |
| 01 | 260-01 | Windows | Windows | 0.00 |
| 02 | 260-02 | Windows | Sliding Glass D | 0.00 |
| 01 | 265-01 | Ext. Doors | Front Door | 0.00 |
| 01 | 305-01 | Plumbing | Rough | 0.00 |
| 02 | 305-02 | Plumbing | Top Out | 0.00 |
| 03 | 305-03 | Plumbing | Trim Out | 0.00 |
| | | Direct House Line | | 10,373.01 |

Village Homes, LP
House Scrub Report

ST Colonial Park

House #: 50300001

Model: CPT  Colonial Park

Elevation: KNS  Kensington

Buyer:

Address: 2716 Hogan Hill Ln, Fort Worth, TX 76109, Colonial Park

Block: 8-F Lot: 23

| | | | | Actual |
|---|---|---|---|---|
| 01 | 011-01 | Land Purchase | Land Purchase | 315,000.00 |
| | | Land | | 315,000.00 |
| | | | | |
| 01 | 205-01 | Permits & Fees | Building Permit | 1,733.67 |
| 02 | 205-02 | Permits & Fees | Water/Waste Imp | 5,544.00 |
| 05 | 205-05 | Permits & Fees | Misc Permit Fee | 275.00 |
| 09 | 205-09 | Permits & Fees | PACS Fee - City | 1,393.58 |
| 02 | 215-02 | Architectural | One-Off Foundat | 226.50 |
| 03 | 215-03 | Architectural | One-Off SW/Fram | 200.00 |
| 04 | 215-04 | Architectural | Framing Take-Of | 978.50 |
| 01 | 260-01 | Windows | Windows | 0.00 |
| 02 | 260-02 | Windows | Sliding Glass D | 0.00 |
| 01 | 265-01 | Ext. Doors | Front Door | 0.00 |
| 02 | 265-02 | Ext. Doors | Exterior Doors | 0.00 |
| 01 | 305-01 | Plumbing | Rough | 0.00 |
| 02 | 305-02 | Plumbing | Top Out | 0.00 |
| 03 | 305-03 | Plumbing | Trim Out | 0.00 |
| | | Direct House Line | | 10,351.25 |

Village Homes, LP
House Scrub Report

ST Colonial Park

House #: 50200004

Model: CPT  Colonial Park

Elevation: WND  Windsor

Buyer:

Address: 2720 Hogan Hill Ln, Fort Worth, TX 76109, Colonial Park

Block: 8-F Lot: 25

|  |  |  |  | Actual |
|---|---|---|---|---|
| 01 | 012-01 | Land Ad Valorem | Land Ad Valorem | 565.21 |
| 01 | 017-01 | Lot Cost | Allocation In | 315,000.00 |
| 01 | 020-01 | Land Close Cost | Closing costs - | 9,443.24 |
|  |  |  | Land | 325,008.45 |
|  |  |  |  |  |
| 03 | 025-03 | Utilites | Phone/Cable/Int | 75.00 |
| 03 | 026-03 | Walls/Perimeter | Gates | 150.00 |
| 01 | 205-01 | Permits & Fees | Building Permit | 6,512.75 |
| 02 | 205-02 | Permits & Fees | Water/Waste Imp | -1,829.05 |
| 05 | 205-05 | Permits & Fees | Misc Permit Fee | 275.00 |
| 09 | 205-09 | Permits & Fees | PACS Fee - City | 2,735.20 |
| 01 | 206-01 | Warranty | StrucSure | 0.00 |
| 01 | 210-01 | Temp Utilities | Temporary elect | 600.81 |
| 02 | 210-02 | Temp Utilities | Water | 537.07 |
| 03 | 210-03 | Temp Utilities | Gas service | 38.49 |
| 01 | 215-01 | Architectural | Design Fees | 0.00 |
| 02 | 215-02 | Architectural | One-Off Foundat | 0.00 |
| 04 | 215-04 | Architectural | Framing Take-Of | 0.00 |
| 06 | 215-06 | Architectural | Permit Energy F | 0.00 |
| 03 | 230-03 | Grading | Final Grade | 300.00 |
| 06 | 230-06 | Grading | Fill Dirt | 125.00 |
| 01 | 235-01 | Pest Control | Termite | 125.00 |
| 02 | 235-02 | Pest Control | Taexx System | 75.00 |
| 01 | 250-01 | Frame Labor | Frame 1 | 12,012.84 |
| 02 | 250-02 | Frame Labor | Frame 2 | 6,006.42 |
| 03 | 250-03 | Frame Labor | Frame 3 | 2,002.14 |
| 06 | 250-06 | Frame Labor | Cornice | 9,226.30 |
| 61 | 250-61 | Frame Labor | Buyer Upgrades | 375.00 |
| 71 | 250-71 | Frame Labor | Spec/Plan Chang | 1,400.00 |
| 01 | 260-01 | Windows | Windows | 23,504.19 |
| 01 | 265-01 | Ext. Doors | Front Door | 2,250.00 |
| 02 | 265-02 | Ext. Doors | Exterior Doors | 15,535.32 |
| 02 | 275-02 | Elevators | Elevator Start | 12,000.00 |

| | | | | |
|---|---|---|---|---:|
| 04 | 275-04 | Elevators | Elevator Materi | 21,000.00 |
| 05 | 275-05 | Elevators | Elevator Labor/ | 5,200.00 |
| 01 | 305-01 | Plumbing | Rough | 16,000.00 |
| 02 | 305-02 | Plumbing | Top Out | 16,000.00 |
| 03 | 305-03 | Plumbing | Trim Out | 8,000.00 |
| 05 | 305-05 | Plumbing | Cast Iron Clean | 0.00 |
| 61 | 305-61 | Plumbing | Buyer Upgrades | 4,000.00 |
| 01 | 310-01 | Plumb Fixtures | Fixtures | 0.00 |
| 01 | 315-01 | Electric | Rough | 12,554.00 |
| 02 | 315-02 | Electric | Trim Out | 5,256.00 |
| 61 | 315-61 | Electric | Buyer Upgrades | 2,062.50 |
| 74 | 315-74 | Electric | Theft/Vandalism | 344.22 |
| 01 | 320-01 | HVAC | Rough | 15,518.75 |
| 02 | 320-02 | HVAC | R8 Duct | 0.00 |
| 08 | 320-08 | HVAC | Trim | 8,356.25 |
| 61 | 320-61 | HVAC | Buyer Upgrades | 525.00 |
| 63 | 320-63 | HVAC | Code Change | 0.00 |
| 01 | 325-01 | Low Voltage | Rough | 4,228.25 |
| 02 | 325-02 | Low Voltage | Trim Out | 2,151.49 |
| 61 | 325-61 | Low Voltage | Buyer Upgrades | 395.00 |
| 01 | 335-01 | Drywall | Draw 1 | 11,359.50 |
| 02 | 335-02 | Drywall | Draw 2 | 10,334.50 |
| 70 | 335-70 | Drywall | Site Condition | 400.00 |
| 01 | 350-01 | Gutters | Turnkey | 1,718.50 |
| 02 | 350-02 | Gutters | Accessories | 21.00 |
| 01 | 380-01 | Garage Doors | Doors | 1,800.00 |
| 02 | 380-02 | Garage Doors | Openers | 395.00 |
| 01 | 385-01 | Stairs | Base Wall Rail | 8,170.00 |
| 07 | 385-07 | Stairs | Wood Stairs | 2,128.17 |
| 61 | 385-61 | Stairs | Buyer Upgrades | 159.00 |
| 01 | 390-01 | Interior Trim | Interior Doors | 8,117.00 |
| 02 | 390-02 | Interior Trim | Millwork | 5,641.83 |
| 64 | 390-64 | Interior Trim | Job Damage | 562.86 |
| 01 | 395-01 | Trim Labor | 1st Trim | 3,500.00 |
| 02 | 395-02 | Trim Labor | 2nd Trim | 4,078.00 |
| 61 | 395-61 | Trim Labor | Buyer Upgrades | 6,420.00 |
| 01 | 400-01 | Mirror/Glass | Mirrors | 3,142.00 |
| 02 | 400-02 | Mirror/Glass | Enclosures | 1,918.00 |
| 61 | 400-61 | Mirror/Glass | Buyer Upgrades | 732.15 |
| 01 | 405-01 | Hardware | Door | 5,296.34 |
| 02 | 405-02 | Hardware | Cabinet | 0.00 |
| 03 | 405-03 | Hardware | Bath Hardware | 2,401.10 |
| 04 | 405-04 | Hardware | Address Numbers | 60.62 |
| 05 | 405-05 | Hardware | Valet Hooks | 126.13 |

| 61 | 405-61 | Hardware | Buyer Upgrades | 86.26 |
|---|---|---|---|---|
| 01 | 410-01 | Painting | Interior Paint | 13,472.46 |
| 02 | 410-02 | Painting | Enamel/Cutin | 6,736.23 |
| 03 | 410-03 | Painting | Exterior Paint | 7,484.70 |
| 04 | 410-04 | Painting | Post Carpet Pai | 2,245.41 |
| 61 | 410-61 | Painting | Buyer Upgrades | 4,625.00 |
| 01 | 415-01 | Flooring | Hardwood | 18,186.69 |
| 03 | 415-03 | Flooring | Tile Floors | 4,791.37 |
| 04 | 415-04 | Flooring | Carpet | 1,859.85 |
| 02 | 420-02 | Cabinets | Custom | 27,560.00 |
| 75 | 420-75 | Cabinets | Vendor Change | 350.00 |
| 01 | 425-01 | Countertops | Countertops | 11,753.01 |
| 02 | 425-02 | Countertops | Sinks | 1,125.00 |
| 61 | 425-61 | Countertops | Buyer Upgrades | 2,154.05 |
| 01 | 435-01 | Landscaping | Landscape | 2,647.50 |
| 01 | 436-01 | Irrigation | Irrigation | 2,705.00 |
| 01 | 445-01 | Lighting | Package | 10,654.27 |
| 61 | 445-61 | Lighting | Buyer Upgrades | 283.06 |
| 01 | 450-01 | Fencing | Turnkey | 3,680.00 |
| 02 | 450-02 | Fencing | Gate | 300.00 |
| 05 | 450-05 | Fencing | Balcony Railing | 1,785.00 |
| 01 | 455-01 | Appliances | Install Package | 1,219.59 |
| 03 | 455-03 | Appliances | Range | 15,953.89 |
| 04 | 455-04 | Appliances | Microwave | 649.50 |
| 08 | 455-08 | Appliances | Vent Hood | 1,795.87 |
| 09 | 455-09 | Appliances | Refrigerator | 16,220.18 |
| 10 | 455-10 | Appliances | Ice Maker | 2,668.57 |
| 11 | 455-11 | Appliances | UC Fridge | 1,850.09 |
| 01 | 465-01 | Ext. Cleaning | Frame Clean 1 | 0.00 |
| 02 | 465-02 | Ext. Cleaning | Frame Clean 2 | 0.00 |
| 03 | 465-03 | Ext. Cleaning | Drywall/Brick C | 817.20 |
| 04 | 465-04 | Ext. Cleaning | Box Out Clean | 0.00 |
| 05 | 465-05 | Ext. Cleaning | Final Clean | 0.00 |
| 70 | 465-70 | Ext. Cleaning | Site Condition | 150.00 |
| 01 | 470-01 | Int. Cleaning | Pre-Paint Clean | 360.36 |
| 02 | 470-02 | Int. Cleaning | Pre-Carpet Clea | 956.70 |
| 03 | 470-03 | Int. Cleaning | Post-Carpet Cle | 599.53 |
| 04 | 470-04 | Int. Cleaning | QIV Clean | 0.00 |
| 05 | 470-05 | Int. Cleaning | Final Clean | 0.00 |
| 07 | 470-07 | Int. Cleaning | Power Wash | 0.00 |
| 10 | 470-10 | Int. Cleaning | Frame Sweep | 150.00 |
| 64 | 470-64 | Int. Cleaning | Job Damage | 150.00 |
| 70 | 470-70 | Int. Cleaning | Site Condition | 50.00 |
| 78 | 470-78 | Int. Cleaning | Builder Request | 600.00 |

| 81 | 470-81 | Int. Cleaning | Fuel Surcharge | 14.00 |
| 01 | 475-01 | Wall Tile | Wall Tile | 11,872.88 |
| 02 | 475-02 | Wall Tile | Backsplash | 1,267.26 |
| 01 | 480-01 | Engineering | Engineering | 4,890.25 |
| 02 | 575-02 | Allocation | Shell Allocatio | 177,072.10 |
| | | Direct House Line | | 657,898.47 |

Village Homes, LP
House Scrub Report

ST Colonial Park

House #: 50200003

Model: CPT  Colonial Park

Elevation: WND  Windsor

Buyer:

Address: 2724 Hogan Hill Ln, Fort Worth, TX 76109, Colonial Park

Block: 8-F Lot: 26

| | | | | Actual |
|---|---|---|---|---:|
| 01 | 012-01 | Land Ad Valorem | Land Ad Valorem | 430.98 |
| 01 | 017-01 | Lot Cost | Allocation In | 315,000.00 |
| 01 | 020-01 | Land Close Cost | Closing costs - | 9,443.24 |
| | | | Land | 324,874.22 |
| | | | | |
| 03 | 025-03 | Utilites | Phone/Cable/Int | 75.00 |
| 03 | 026-03 | Walls/Perimeter | Gates | 150.00 |
| 01 | 205-01 | Permits & Fees | Building Permit | 6,516.34 |
| 02 | 205-02 | Permits & Fees | Water/Waste Imp | -1,829.91 |
| 05 | 205-05 | Permits & Fees | Misc Permit Fee | 275.00 |
| 09 | 205-09 | Permits & Fees | PACS Fee - City | 2,735.20 |
| 01 | 206-01 | Warranty | StrucSure | 0.00 |
| 01 | 210-01 | Temp Utilities | Temporary elect | 213.13 |
| 02 | 210-02 | Temp Utilities | Water | 527.89 |
| 03 | 210-03 | Temp Utilities | Gas service | 46.03 |
| 01 | 215-01 | Architectural | Design Fees | 0.00 |
| 02 | 215-02 | Architectural | One-Off Foundat | 0.00 |
| 04 | 215-04 | Architectural | Framing Take-Of | 0.00 |
| 06 | 215-06 | Architectural | Permit Energy F | 0.00 |
| 03 | 230-03 | Grading | Final Grade | 300.00 |
| 06 | 230-06 | Grading | Fill Dirt | 125.00 |
| 01 | 235-01 | Pest Control | Termite | 125.00 |
| 02 | 235-02 | Pest Control | Taexx System | 75.00 |
| 01 | 250-01 | Frame Labor | Frame 1 | 12,045.18 |
| 02 | 250-02 | Frame Labor | Frame 2 | 6,022.59 |
| 03 | 250-03 | Frame Labor | Frame 3 | 2,007.53 |
| 06 | 250-06 | Frame Labor | Cornice | 9,248.85 |
| 61 | 250-61 | Frame Labor | Buyer Upgrades | 375.00 |
| 71 | 250-71 | Frame Labor | Spec/Plan Chang | 1,725.00 |
| 01 | 260-01 | Windows | Windows | 14,961.36 |
| 01 | 265-01 | Ext. Doors | Front Door | 2,250.00 |
| 02 | 265-02 | Ext. Doors | Exterior Doors | 8,665.24 |
| 02 | 275-02 | Elevators | Elevator Start | 12,000.00 |

| 04 | 275-04 | Elevators | Elevator Materi | 21,000.00 |
| 05 | 275-05 | Elevators | Elevator Labor/ | 5,200.00 |
| 01 | 300-01 | Fireplace | Turnkey | 1,381.12 |
| 01 | 305-01 | Plumbing | Rough | 16,000.00 |
| 02 | 305-02 | Plumbing | Top Out | 16,000.00 |
| 03 | 305-03 | Plumbing | Trim Out | 8,000.00 |
| 05 | 305-05 | Plumbing | Cast Iron Clean | 195.00 |
| 61 | 305-61 | Plumbing | Buyer Upgrades | 8,000.00 |
| 01 | 310-01 | Plumb Fixtures | Fixtures | 0.00 |
| 01 | 315-01 | Electric | Rough | 12,200.50 |
| 02 | 315-02 | Electric | Trim Out | 5,104.50 |
| 61 | 315-61 | Electric | Buyer Upgrades | 1,572.50 |
| 01 | 320-01 | HVAC | Rough | 15,518.75 |
| 02 | 320-02 | HVAC | R8 Duct | 0.00 |
| 08 | 320-08 | HVAC | Trim | 8,356.25 |
| 61 | 320-61 | HVAC | Buyer Upgrades | 525.00 |
| 63 | 320-63 | HVAC | Code Change | 0.00 |
| 01 | 325-01 | Low Voltage | Rough | 4,228.25 |
| 02 | 325-02 | Low Voltage | Trim Out | 2,151.49 |
| 61 | 325-61 | Low Voltage | Buyer Upgrades | 395.00 |
| 01 | 335-01 | Drywall | Draw 1 | 11,373.25 |
| 02 | 335-02 | Drywall | Draw 2 | 10,348.25 |
| 64 | 335-64 | Drywall | Job Damage | 0.00 |
| 01 | 350-01 | Gutters | Turnkey | 981.50 |
| 02 | 350-02 | Gutters | Accessories | 21.00 |
| 01 | 380-01 | Garage Doors | Doors | 1,800.00 |
| 02 | 380-02 | Garage Doors | Openers | 395.00 |
| 01 | 385-01 | Stairs | Base Wall Rail | 8,250.00 |
| 07 | 385-07 | Stairs | Wood Stairs | 2,128.17 |
| 01 | 390-01 | Interior Trim | Interior Doors | 8,117.00 |
| 02 | 390-02 | Interior Trim | Millwork | 4,294.72 |
| 74 | 390-74 | Interior Trim | Theft/Vandalism | 100.02 |
| 01 | 395-01 | Trim Labor | 1st Trim | 3,500.00 |
| 02 | 395-02 | Trim Labor | 2nd Trim | 4,088.00 |
| 61 | 395-61 | Trim Labor | Buyer Upgrades | 2,208.00 |
| 01 | 400-01 | Mirror/Glass | Mirrors | 970.00 |
| 02 | 400-02 | Mirror/Glass | Enclosures | 1,918.00 |
| 61 | 400-61 | Mirror/Glass | Buyer Upgrades | 951.96 |
| 01 | 405-01 | Hardware | Door | 5,296.34 |
| 02 | 405-02 | Hardware | Cabinet | 698.19 |
| 03 | 405-03 | Hardware | Bath Hardware | 2,401.10 |
| 04 | 405-04 | Hardware | Address Numbers | 60.62 |
| 05 | 405-05 | Hardware | Valet Hooks | 126.13 |
| 61 | 405-61 | Hardware | Buyer Upgrades | 88.70 |

| 01 | 410-01 | Painting | Interior Paint | 13,472.46 |
| 02 | 410-02 | Painting | Enamel/Cutin | 6,736.23 |
| 03 | 410-03 | Painting | Exterior Paint | 7,484.70 |
| 04 | 410-04 | Painting | Post Carpet Pai | 2,245.41 |
| 61 | 410-61 | Painting | Buyer Upgrades | 1,450.00 |
| 01 | 415-01 | Flooring | Hardwood | 18,241.50 |
| 03 | 415-03 | Flooring | Tile Floors | 4,357.60 |
| 04 | 415-04 | Flooring | Carpet | 2,302.51 |
| 02 | 420-02 | Cabinets | Custom | 23,214.50 |
| 61 | 420-61 | Cabinets | Buyer Upgrades | 6,433.00 |
| 01 | 425-01 | Countertops | Countertops | 11,753.01 |
| 02 | 425-02 | Countertops | Sinks | 1,125.00 |
| 61 | 425-61 | Countertops | Buyer Upgrades | 1,038.05 |
| 01 | 435-01 | Landscaping | Landscape | 2,647.50 |
| 01 | 436-01 | Irrigation | Irrigation | 2,705.00 |
| 01 | 445-01 | Lighting | Package | 7,446.00 |
| 05 | 450-05 | Fencing | Balcony Railing | 1,071.00 |
| 01 | 455-01 | Appliances | Install Package | 1,250.00 |
| 03 | 455-03 | Appliances | Range | 15,953.89 |
| 04 | 455-04 | Appliances | Microwave | 649.50 |
| 08 | 455-08 | Appliances | Vent Hood | 1,795.87 |
| 09 | 455-09 | Appliances | Refrigerator | 16,220.18 |
| 10 | 455-10 | Appliances | Ice Maker | 2,668.57 |
| 11 | 455-11 | Appliances | UC Fridge | 3,700.19 |
| 01 | 465-01 | Ext. Cleaning | Frame Clean 1 | 0.00 |
| 02 | 465-02 | Ext. Cleaning | Frame Clean 2 | 0.00 |
| 03 | 465-03 | Ext. Cleaning | Drywall/Brick C | 819.40 |
| 04 | 465-04 | Ext. Cleaning | Box Out Clean | 0.00 |
| 05 | 465-05 | Ext. Cleaning | Final Clean | 0.00 |
| 70 | 465-70 | Ext. Cleaning | Site Condition | 150.00 |
| 01 | 470-01 | Int. Cleaning | Pre-Paint Clean | 360.92 |
| 02 | 470-02 | Int. Cleaning | Pre-Carpet Clea | 0.00 |
| 03 | 470-03 | Int. Cleaning | Post-Carpet Cle | 0.00 |
| 04 | 470-04 | Int. Cleaning | QIV Clean | 0.00 |
| 05 | 470-05 | Int. Cleaning | Final Clean | 0.00 |
| 07 | 470-07 | Int. Cleaning | Power Wash | 0.00 |
| 10 | 470-10 | Int. Cleaning | Frame Sweep | 150.00 |
| 64 | 470-64 | Int. Cleaning | Job Damage | 150.00 |
| 70 | 470-70 | Int. Cleaning | Site Condition | 50.00 |
| 78 | 470-78 | Int. Cleaning | Builder Request | 600.00 |
| 81 | 470-81 | Int. Cleaning | Fuel Surcharge | 14.00 |
| 01 | 475-01 | Wall Tile | Wall Tile | 12,706.60 |
| 02 | 475-02 | Wall Tile | Backsplash | 2,726.61 |
| 03 | 475-03 | Wall Tile | Fireplace | 1,273.55 |

| 61 | 475-61 | Wall Tile | Buyer Upgrades | 5,197.63 |
| 02 | 575-02 | Allocation | Shell Allocatio | 177,072.11 |
| | | Direct House Line | | 631,811.23 |

Village Homes, LP
House Scrub Report

ST Colonial Park

House #: 50200001

Model: CPT  Colonial Park

Elevation: WND  Windsor

Buyer:

Address: 2732 Hogan Hill Ln, Fort Worth, TX 76109, Colonial Park

Block: 8-F Lot: 28

|  |  |  |  | Actual |
|---|---|---|---|---|
| 01 | 012-01 | Land Ad Valorem | Land Ad Valorem | 487.75 |
| 01 | 017-01 | Lot Cost | Allocation In | 315,000.00 |
| 01 | 020-01 | Land Close Cost | Closing costs - | 9,443.25 |
|  |  | Land |  | 324,931.00 |
|  |  |  |  |  |
| 03 | 025-03 | Utilites | Phone/Cable/Int | 75.00 |
| 03 | 026-03 | Walls/Perimeter | Gates | 150.00 |
| 01 | 205-01 | Permits & Fees | Building Permit | 6,511.47 |
| 02 | 205-02 | Permits & Fees | Water/Waste Imp | -1,829.75 |
| 05 | 205-05 | Permits & Fees | Misc Permit Fee | 275.00 |
| 09 | 205-09 | Permits & Fees | PACS Fee - City | 2,735.20 |
| 01 | 206-01 | Warranty | StrucSure | 0.00 |
| 01 | 210-01 | Temp Utilities | Temporary elect | 554.10 |
| 02 | 210-02 | Temp Utilities | Water | 434.65 |
| 01 | 215-01 | Architectural | Design Fees | 0.00 |
| 02 | 215-02 | Architectural | One-Off Foundat | 0.00 |
| 04 | 215-04 | Architectural | Framing Take-Of | 0.00 |
| 06 | 215-06 | Architectural | Permit Energy F | 0.00 |
| 03 | 230-03 | Grading | Final Grade | 300.00 |
| 06 | 230-06 | Grading | Fill Dirt | 125.00 |
| 01 | 235-01 | Pest Control | Termite | 125.00 |
| 02 | 235-02 | Pest Control | Taexx System | 75.00 |
| 01 | 240-01 | Foundation | Turnkey | 0.00 |
| 70 | 245-70 | Frame Material | Site Condition | 7.60 |
| 01 | 250-01 | Frame Labor | Frame 1 | 12,004.02 |
| 02 | 250-02 | Frame Labor | Frame 2 | 6,002.01 |
| 03 | 250-03 | Frame Labor | Frame 3 | 2,000.67 |
| 06 | 250-06 | Frame Labor | Cornice | 9,220.15 |
| 61 | 250-61 | Frame Labor | Buyer Upgrades | 375.00 |
| 70 | 250-70 | Frame Labor | Site Condition | 0.00 |
| 71 | 250-71 | Frame Labor | Spec/Plan Chang | 1,725.00 |
| 01 | 260-01 | Windows | Windows | 24,373.33 |
| 01 | 265-01 | Ext. Doors | Front Door | 2,250.00 |

| 02 | 265-02 | Ext. Doors | Exterior Doors | 15,592.98 |
| 02 | 275-02 | Elevators | Elevator Start | 12,000.00 |
| 04 | 275-04 | Elevators | Elevator Materi | 21,000.00 |
| 05 | 275-05 | Elevators | Elevator Labor/ | 5,200.00 |
| 01 | 300-01 | Fireplace | Turnkey | 1,381.12 |
| 61 | 300-61 | Fireplace | Buyer Upgrades | 327.88 |
| 01 | 305-01 | Plumbing | Rough | 16,000.00 |
| 02 | 305-02 | Plumbing | Top Out | 16,000.00 |
| 03 | 305-03 | Plumbing | Trim Out | 8,000.00 |
| 05 | 305-05 | Plumbing | Cast Iron Clean | 195.00 |
| 61 | 305-61 | Plumbing | Buyer Upgrades | 8,500.00 |
| 64 | 305-64 | Plumbing | Job Damage | 0.00 |
| 01 | 310-01 | Plumb Fixtures | Fixtures | 0.00 |
| 01 | 315-01 | Electric | Rough | 12,200.50 |
| 02 | 315-02 | Electric | Trim Out | 5,104.50 |
| 61 | 315-61 | Electric | Buyer Upgrades | 1,620.00 |
| 01 | 320-01 | HVAC | Rough | 15,518.75 |
| 02 | 320-02 | HVAC | R8 Duct | 0.00 |
| 08 | 320-08 | HVAC | Trim | 8,356.25 |
| 61 | 320-61 | HVAC | Buyer Upgrades | 525.00 |
| 63 | 320-63 | HVAC | Code Change | 0.00 |
| 01 | 325-01 | Low Voltage | Rough | 4,228.25 |
| 02 | 325-02 | Low Voltage | Trim Out | 2,151.49 |
| 61 | 325-61 | Low Voltage | Buyer Upgrades | 395.00 |
| 01 | 335-01 | Drywall | Draw 1 | 11,348.50 |
| 02 | 335-02 | Drywall | Draw 2 | 10,323.50 |
| 64 | 335-64 | Drywall | Job Damage | 575.00 |
| 01 | 350-01 | Gutters | Turnkey | 1,718.50 |
| 02 | 350-02 | Gutters | Accessories | 21.00 |
| 01 | 380-01 | Garage Doors | Doors | 1,800.00 |
| 02 | 380-02 | Garage Doors | Openers | 395.00 |
| 64 | 380-64 | Garage Doors | Job Damage | 0.00 |
| 01 | 385-01 | Stairs | Base Wall Rail | 8,170.00 |
| 07 | 385-07 | Stairs | Wood Stairs | 2,128.17 |
| 01 | 390-01 | Interior Trim | Interior Doors | 8,117.00 |
| 02 | 390-02 | Interior Trim | Millwork | 2,160.35 |
| 64 | 390-64 | Interior Trim | Job Damage | 177.09 |
| 74 | 390-74 | Interior Trim | Theft/Vandalism | 100.02 |
| 01 | 395-01 | Trim Labor | 1st Trim | 3,500.00 |
| 02 | 395-02 | Trim Labor | 2nd Trim | 4,072.00 |
| 61 | 395-61 | Trim Labor | Buyer Upgrades | 2,150.00 |
| 70 | 395-70 | Trim Labor | Site Condition | 643.00 |
| 01 | 400-01 | Mirror/Glass | Mirrors | 1,135.00 |
| 02 | 400-02 | Mirror/Glass | Enclosures | 2,517.00 |

| 61 | 400-61 | Mirror/Glass | Buyer Upgrades | 176.40 |
|---|---|---|---|---|
| 01 | 405-01 | Hardware | Door | 5,296.34 |
| 02 | 405-02 | Hardware | Cabinet | 683.38 |
| 03 | 405-03 | Hardware | Bath Hardware | 2,401.10 |
| 04 | 405-04 | Hardware | Address Numbers | 60.62 |
| 05 | 405-05 | Hardware | Valet Hooks | 126.13 |
| 61 | 405-61 | Hardware | Buyer Upgrades | 98.81 |
| 01 | 410-01 | Painting | Interior Paint | 13,472.46 |
| 02 | 410-02 | Painting | Enamel/Cutin | 6,736.23 |
| 03 | 410-03 | Painting | Exterior Paint | 7,484.70 |
| 04 | 410-04 | Painting | Post Carpet Pai | 2,245.41 |
| 61 | 410-61 | Painting | Buyer Upgrades | 100.00 |
| 01 | 415-01 | Flooring | Hardwood | 17,448.20 |
| 03 | 415-03 | Flooring | Tile Floors | 6,813.95 |
| 04 | 415-04 | Flooring | Carpet | 1,835.32 |
| 61 | 415-61 | Flooring | Buyer Upgrades | 1,347.76 |
| 77 | 415-77 | Flooring | Customer Conces | 3,983.36 |
| 02 | 420-02 | Cabinets | Custom | 28,651.00 |
| 75 | 420-75 | Cabinets | Vendor Change | 350.00 |
| 01 | 425-01 | Countertops | Countertops | 11,753.01 |
| 02 | 425-02 | Countertops | Sinks | 1,125.00 |
| 61 | 425-61 | Countertops | Buyer Upgrades | 3,761.06 |
| 01 | 435-01 | Landscaping | Landscape | 2,647.50 |
| 01 | 436-01 | Irrigation | Irrigation | 2,705.00 |
| 01 | 445-01 | Lighting | Package | 9,575.41 |
| 70 | 445-70 | Lighting | Site Condition | 145.00 |
| 05 | 450-05 | Fencing | Balcony Railing | 1,785.00 |
| 01 | 455-01 | Appliances | Install Package | 1,250.00 |
| 03 | 455-03 | Appliances | Range | 15,953.89 |
| 04 | 455-04 | Appliances | Microwave | 649.50 |
| 08 | 455-08 | Appliances | Vent Hood | 1,795.87 |
| 09 | 455-09 | Appliances | Refrigerator | 16,220.18 |
| 10 | 455-10 | Appliances | Ice Maker | 2,668.57 |
| 11 | 455-11 | Appliances | UC Fridge | 3,700.19 |
| 01 | 465-01 | Ext. Cleaning | Frame Clean 1 | 0.00 |
| 02 | 465-02 | Ext. Cleaning | Frame Clean 2 | 0.00 |
| 03 | 465-03 | Ext. Cleaning | Drywall/Brick C | 816.60 |
| 04 | 465-04 | Ext. Cleaning | Box Out Clean | 0.00 |
| 05 | 465-05 | Ext. Cleaning | Final Clean | 0.00 |
| 70 | 465-70 | Ext. Cleaning | Site Condition | 150.00 |
| 01 | 470-01 | Int. Cleaning | Pre-Paint Clean | 360.02 |
| 02 | 470-02 | Int. Cleaning | Pre-Carpet Clea | 955.80 |
| 03 | 470-03 | Int. Cleaning | Post-Carpet Cle | 598.97 |
| 04 | 470-04 | Int. Cleaning | QIV Clean | 0.00 |

| 05 | 470-05 | Int. Cleaning | Final Clean | 0.00 |
|----|--------|---------------|-------------|------|
| 07 | 470-07 | Int. Cleaning | Power Wash | 0.00 |
| 10 | 470-10 | Int. Cleaning | Frame Sweep | 0.00 |
| 64 | 470-64 | Int. Cleaning | Job Damage | 0.00 |
| 70 | 470-70 | Int. Cleaning | Site Condition | 50.00 |
| 78 | 470-78 | Int. Cleaning | Builder Request | 600.00 |
| 81 | 470-81 | Int. Cleaning | Fuel Surcharge | 14.00 |
| 01 | 475-01 | Wall Tile | Wall Tile | 12,706.60 |
| 02 | 475-02 | Wall Tile | Backsplash | 3,677.35 |
| 03 | 475-03 | Wall Tile | Fireplace | 1,273.55 |
| 61 | 475-61 | Wall Tile | Buyer Upgrades | 13,041.03 |
| 01 | 480-01 | Engineering | Engineering | 75.00 |
| 02 | 575-02 | Allocation | Shell Allocatio | 177,072.12 |
|    |        | Direct House Line |         | 669,273.69 |

Village Homes, LP
House Scrub Report

OS Overlook Single Family

House #: 00000029

Model: DA2  Dalton-1Car Gar

Elevation: B

Buyer: SPEC, Lot17

Address: 6713 Lake Overlook Dr, Fort Worth, TX 76135

Block: 3   Lot: 17

| | | | | Actual |
|---|---|---|---|---|
| 01 | 012-01 | Land Ad Valorem | Land Ad Valorem | 860.25 |
| 01 | 015-01 | Finished Lot | Land - Finished | 60,000.00 |
| 01 | 021-01 | Prof Services | Engineering | 0.00 |
| 04 | 021-04 | Prof Services | Architectural | 0.00 |
| 04 | 025-04 | Utilites | Water Service | 71.60 |
| | | Land | | 60,931.85 |
| 01 | 205-01 | Permits & Fees | Building Permit | 1,709.02 |
| 02 | 205-02 | Permits & Fees | Water/Waste Imp | 3,542.00 |
| 01 | 206-01 | Warranty | StrucSure | 0.00 |
| 02 | 206-02 | Warranty | Tarrant Home Wa | 0.00 |
| 01 | 210-01 | Temp Utilities | Temporary elect | 790.34 |
| 02 | 210-02 | Temp Utilities | Water | 990.14 |
| 03 | 210-03 | Temp Utilities | Gas service | 400.86 |
| 04 | 210-04 | Temp Utilities | Electric servic | 0.00 |
| 01 | 215-01 | Architectural | Design Fees | 700.00 |
| 02 | 220-02 | Surveying | Lot Corners/Lot | 54.13 |
| 03 | 220-03 | Surveying | House Corners | 324.75 |
| 05 | 220-05 | Surveying | Final Survey | 698.22 |
| 01 | 230-01 | Grading | Lot Bench | 0.00 |
| 02 | 230-02 | Grading | Rough Grade | 1,150.00 |
| 03 | 230-03 | Grading | Final Grade | 1,125.00 |
| 01 | 235-01 | Pest Control | Termite | 200.00 |
| 01 | 240-01 | Foundation | Turnkey | 20,342.40 |
| 02 | 240-02 | Foundation | Foundation Pump | 1,100.00 |
| 03 | 240-03 | Foundation | Rock Saw | 1,271.40 |
| 04 | 240-04 | Foundation | Drop Beam | 2,405.00 |
| 06 | 240-06 | Foundation | Drop Shower | 0.00 |
| 08 | 240-08 | Foundation | Drop Brick Ledg | 3,465.00 |
| 01 | 245-01 | Frame Material | Frame 1 | 3,886.38 |
| 03 | 245-03 | Frame Material | Rafters | 6,254.20 |
| 04 | 245-04 | Frame Material | Cornice | 2,097.83 |
| 05 | 245-05 | Frame Material | Trusses | 4,014.41 |

| | | | | |
|---|---|---|---|---:|
| 06 | 245-06 | Frame Material | Loose Lumber | 1,351.32 |
| 74 | 245-74 | Frame Material | Theft/Vandalism | 66.48 |
| 01 | 250-01 | Frame Labor | Frame 1 | 5,462.10 |
| 02 | 250-02 | Frame Labor | Frame 2 | 2,731.05 |
| 03 | 250-03 | Frame Labor | Frame 3 | 1,059.35 |
| 01 | 260-01 | Windows | Windows | 3,469.22 |
| 01 | 265-01 | Ext. Doors | Front Door | 1,056.62 |
| 02 | 265-02 | Ext. Doors | Exterior Doors | 0.00 |
| 01 | 270-01 | Roofing | Shingles | 5,221.48 |
| 01 | 305-01 | Plumbing | Rough | 3,557.05 |
| 02 | 305-02 | Plumbing | Top Out | 3,557.05 |
| 03 | 305-03 | Plumbing | Trim Out | 4,769.90 |
| 04 | 305-04 | Plumbing | Camera Lines | 0.00 |
| 64 | 310-64 | Plumb Fixtures | Job Damage | 200.00 |
| 01 | 315-01 | Electric | Rough | 4,101.00 |
| 02 | 315-02 | Electric | Trim Out | 2,734.00 |
| 61 | 315-61 | Electric | Buyer Upgrades | 470.00 |
| 01 | 320-01 | HVAC | Rough | 4,395.00 |
| 02 | 320-02 | HVAC | R8 Duct | 580.00 |
| 03 | 320-03 | HVAC | Tape Boots | 60.00 |
| 04 | 320-04 | HVAC | Fresh Air | 350.00 |
| 05 | 320-05 | HVAC | Vent Cook Top V | 0.00 |
| 07 | 320-07 | HVAC | Thermostat | 220.00 |
| 08 | 320-08 | HVAC | Trim | 2,930.00 |
| 01 | 325-01 | Low Voltage | Rough | 279.00 |
| 02 | 325-02 | Low Voltage | Trim Out | 186.00 |
| 01 | 330-01 | Insulation | Turnkey | 2,827.00 |
| 01 | 335-01 | Drywall | Draw 1 | 3,975.75 |
| 02 | 335-02 | Drywall | Draw 2 | 3,975.75 |
| 64 | 335-64 | Drywall | Job Damage | 149.00 |
| 01 | 340-01 | Shutters | Materials | 905.23 |
| 01 | 365-01 | Masonry Mat. | Brick Material | 3,261.90 |
| 04 | 365-04 | Masonry Mat. | Mortar Mix | 0.00 |
| 05 | 365-05 | Masonry Mat. | Angle Iron/Misc | 1,864.96 |
| 01 | 370-01 | Masonry Labor | Brick Labor | 4,421.44 |
| 01 | 380-01 | Garage Doors | Doors | 865.00 |
| 02 | 380-02 | Garage Doors | Openers | 340.00 |
| 02 | 385-02 | Stairs | Open Metal Iron | 0.00 |
| 01 | 390-01 | Interior Trim | Interior Doors | 2,286.24 |
| 02 | 390-02 | Interior Trim | Millwork | 2,191.89 |
| 64 | 390-64 | Interior Trim | Job Damage | 558.92 |
| 01 | 395-01 | Trim Labor | 1st Trim | 780.33 |
| 02 | 395-02 | Trim Labor | 2nd Trim | 0.00 |
| 03 | 395-03 | Trim Labor | Install Interio | 0.00 |

| | | | | |
|---|---|---|---|---|
| 01 | 400-01 | Mirror/Glass | Mirrors | 318.00 |
| 02 | 400-02 | Mirror/Glass | Enclosures | 1,583.00 |
| 01 | 405-01 | Hardware | Door | 239.77 |
| 02 | 405-02 | Hardware | Cabinet | 168.44 |
| 03 | 405-03 | Hardware | Bath Hardware | 53.45 |
| 04 | 405-04 | Hardware | Address Numbers | 86.60 |
| 51 | 405-51 | Hardware | Door Options | 110.65 |
| 01 | 410-01 | Painting | Interior Paint | 1,343.65 |
| 02 | 410-02 | Painting | Enamel/Cutin | 575.85 |
| 03 | 410-03 | Painting | Exterior Paint | 1,677.80 |
| 04 | 410-04 | Painting | Post Carpet Pai | 1,249.20 |
| 61 | 410-61 | Painting | Buyer Upgrades | 1,912.30 |
| 01 | 415-01 | Flooring | Hardwood | 4,977.00 |
| 03 | 415-03 | Flooring | Tile Floors | 702.85 |
| 04 | 415-04 | Flooring | Carpet | 1,271.40 |
| 52 | 415-52 | Flooring | LVP Options | 0.00 |
| 53 | 415-53 | Flooring | Tile Floor Opti | 0.00 |
| 01 | 420-01 | Cabinets | Prefab | 2,543.00 |
| 51 | 420-51 | Cabinets | Options | 0.00 |
| 61 | 420-61 | Cabinets | Buyer Upgrades | 1,300.00 |
| 64 | 420-64 | Cabinets | Job Damage | 149.00 |
| 01 | 425-01 | Countertops | Countertops | 3,722.49 |
| 51 | 425-51 | Countertops | Options | 0.00 |
| 01 | 430-01 | Flatwork | 4in. Turnkey | 4,391.50 |
| 03 | 430-03 | Flatwork | Curb Cut | 0.00 |
| 04 | 430-04 | Flatwork | Flatwork Pump | 0.00 |
| 06 | 430-06 | Flatwork | AC Pad | 0.00 |
| 70 | 430-70 | Flatwork | Site Condition | 345.00 |
| 01 | 435-01 | Landscaping | Landscape | 3,840.00 |
| 02 | 435-02 | Landscaping | Site Maintenanc | 694.14 |
| 03 | 435-03 | Landscaping | Lot Mowing | 519.60 |
| 01 | 436-01 | Irrigation | Irrigation | 3,310.00 |
| 01 | 440-01 | Window Covering | Blinds | 450.00 |
| 01 | 445-01 | Lighting | Package | 1,250.00 |
| 61 | 445-61 | Lighting | Buyer Upgrades | 441.14 |
| 01 | 450-01 | Fencing | Turnkey | 0.00 |
| 02 | 450-02 | Fencing | Gate | 0.00 |
| 01 | 455-01 | Appliances | Install Package | 2,367.85 |
| 03 | 455-03 | Appliances | Range | 0.00 |
| 04 | 455-04 | Appliances | Microwave | 0.00 |
| 05 | 455-05 | Appliances | Dishwasher | 0.00 |
| 51 | 455-51 | Appliances | Options | 0.00 |
| 01 | 465-01 | Ext. Cleaning | Frame Clean 1 | 508.80 |
| 02 | 465-02 | Ext. Cleaning | Frame Clean 2 | 254.40 |

| 03 | 465-03 | Ext. Cleaning | Drywall/Brick C | 424.00 |
| 04 | 465-04 | Ext. Cleaning | Box Out Clean | 254.40 |
| 05 | 465-05 | Ext. Cleaning | Final Clean | 254.40 |
| 70 | 465-70 | Ext. Cleaning | Site Condition | 8.54 |
| 01 | 470-01 | Int. Cleaning | Pre-Paint Clean | 87.89 |
| 02 | 470-02 | Int. Cleaning | Pre-Carpet Clea | 234.36 |
| 03 | 470-03 | Int. Cleaning | Post-Carpet Cle | 87.89 |
| 04 | 470-04 | Int. Cleaning | QIV Clean | 58.59 |
| 05 | 470-05 | Int. Cleaning | Final Clean | 58.59 |
| 06 | 470-06 | Int. Cleaning | Move-in Clean | 58.59 |
| 07 | 470-07 | Int. Cleaning | Power Wash | 125.00 |
| 08 | 470-08 | Int. Cleaning | Int. Window Rec | 80.00 |
| 09 | 470-09 | Int. Cleaning | Ext. Window Rec | 80.00 |
| 10 | 470-10 | Int. Cleaning | Frame Sweep | 75.00 |
| 78 | 470-78 | Int. Cleaning | Builder Request | 150.00 |
| 01 | 475-01 | Wall Tile | Wall Tile | 2,073.75 |
| 02 | 475-02 | Wall Tile | Backsplash | 162.45 |
| 51 | 475-51 | Wall Tile | Wall Tile Upgra | 0.00 |
| 01 | 480-01 | Engineering | Engineering | 275.00 |
| | | Direct House Line | | 180,636.44 |

**Village Homes Rental Asset Schedule**

| GL Account | Asset Class | Address | Acquisition Date | Land Basis | Total Cost | Total House Construction Cost | Estimated Useful Life (Years) | Beginning Accumulated Deprecation | Annual Depreciation | Monthly Depreciation | Ending Accumulated Deprecation | Column2 | Column3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164-000-000 | Rental | 6911 Clayton Nicholas | 7/1/2018 | $ 65,868.54 | $ 259,825.07 | $ 193,956.53 | 27.5 | $0.00 | $7,052.96 | $587.75 | $55,248.50 | $587.75 | $ 204,576.57 |
| 164-000-000 | Rental | 3634 Tulsa Way | 7/1/2018 | $ 117,002.32 | $ 317,876.88 | $ 200,874.56 | 27.5 | $0.00 | $7,304.53 | $608.71 | $57,218.74 | $608.71 | $ 260,658.14 |

Village Homes, LP
House Scrub Report

WR Walsh Ranch
House #: 00000040
Model: CON  Conway
Elevation: E   Colonial Revival with Brick and Siding, Enclosed Front Porch
Buyer: SPEC,
Address: 14404 Walsh Ave, Aledo, TX 76008, WALSH RANCH
Block: 60  Lot: 3

| | | | | Actual |
|---|---|---|---|---:|
| 01 | 010-01 | Land Conv | Land Conversion | 0.00 |
| 01 | 011-01 | Land Purchase | Land Purchase | 93,000.00 |
| 01 | 012-01 | Land Ad Valorem | Land Ad Valorem | 4,293.48 |
| 01 | 013-01 | HOA | Expense | 12,783.74 |
| 02 | 020-02 | Land Close Cost | Int and Fin Fee | 3,918.91 |
| 01 | 021-01 | Prof Services | Engineering | 0.00 |
| 04 | 021-04 | Prof Services | Architectural | 0.00 |
| | | Land | | 113,996.13 |
| | | | | |
| 03 | 029-03 | Miscellaneous | Site Maintenanc | 400.00 |
| 01 | 205-01 | Permits & Fees | Building Permit | 3,533.98 |
| 02 | 205-02 | Permits & Fees | Water/Waste Imp | 8,874.00 |
| 05 | 205-05 | Permits & Fees | Misc Permit Fee | 275.00 |
| 08 | 205-08 | Permits & Fees | Transportation | 12,890.48 |
| 01 | 206-01 | Warranty | StrucSure | 0.00 |
| 02 | 210-02 | Temp Utilities | Water | 563.32 |
| 01 | 215-01 | Architectural | Design Fees | 560.00 |
| 02 | 215-02 | Architectural | One-Off Foundat | 150.00 |
| 04 | 215-04 | Architectural | Framing Take-Of | 450.00 |
| 05 | 215-05 | Architectural | Surveying | 0.00 |
| 06 | 215-06 | Architectural | Permit Energy F | 0.00 |
| 02 | 220-02 | Surveying | Lot Corners/Lot | 1,350.00 |
| 03 | 220-03 | Surveying | House Corners | 400.00 |
| 04 | 220-04 | Surveying | Form Survey | 700.00 |
| 01 | 225-01 | Inspections | Pre-Pour Inspec | 125.00 |
| 01 | 230-01 | Grading | Lot Bench | 2,100.00 |
| 02 | 230-02 | Grading | Rough Grade | 200.00 |
| 03 | 230-03 | Grading | Final Grade | 0.00 |
| 04 | 230-04 | Grading | Excavation | 0.00 |
| 05 | 230-05 | Grading | Haul Off | 3,000.00 |
| 06 | 230-06 | Grading | Fill Dirt | 0.00 |
| 07 | 230-07 | Grading | Grade Sand | 0.00 |
| 08 | 230-08 | Grading | Screened Sand | 0.00 |

| | | | | |
|---|---|---|---|---:|
| 09 | 230-09 | Grading | Hand Grade | 0.00 |
| 10 | 230-10 | Grading | Drop Garage Gra | 3,900.00 |
| 62 | 230-62 | Grading | Administrative | 250.00 |
| 70 | 230-70 | Grading | Site Condition | 950.00 |
| 81 | 230-81 | Grading | Fuel Surcharge | 24.50 |
| 01 | 235-01 | Pest Control | Termite | 0.00 |
| 02 | 235-02 | Pest Control | Taexx System | 0.00 |
| 01 | 240-01 | Foundation | Turnkey | 25,754.40 |
| 02 | 240-02 | Foundation | Foundation Pump | 930.00 |
| 03 | 240-03 | Foundation | Rock Saw | 2,920.00 |
| 04 | 240-04 | Foundation | Drop Beam | 9,319.60 |
| 06 | 240-06 | Foundation | Drop Shower | 200.00 |
| 07 | 240-07 | Foundation | Beam Final | 0.00 |
| 65 | 240-65 | Foundation | Job Start Corre | 475.00 |
| 70 | 240-70 | Foundation | Site Condition | 159.04 |
| 71 | 240-71 | Foundation | Spec/Plan Chang | 270.00 |
| 01 | 245-01 | Frame Material | Frame 1 | 11,311.31 |
| 02 | 245-02 | Frame Material | Frame 2 | 6,660.32 |
| 03 | 245-03 | Frame Material | Rafters | 2,677.07 |
| 04 | 245-04 | Frame Material | Cornice | 7,109.61 |
| 05 | 245-05 | Frame Material | Trusses | 0.00 |
| 07 | 245-07 | Frame Material | Subfloor | 0.00 |
| 08 | 245-08 | Frame Material | Decking | 2,657.45 |
| 09 | 245-09 | Frame Material | Special Order | 241.29 |
| 10 | 245-10 | Frame Material | Sheathing | 5,024.47 |
| 71 | 245-71 | Frame Material | Spec/Plan Chang | 0.00 |
| 01 | 250-01 | Frame Labor | Frame 1 | 12,775.08 |
| 02 | 250-02 | Frame Labor | Frame 2 | 6,387.54 |
| 03 | 250-03 | Frame Labor | Frame 3 | 2,129.18 |
| 01 | 260-01 | Windows | Windows | 7,945.74 |
| 51 | 260-51 | Windows | Options | 331.35 |
| 65 | 260-65 | Windows | Job Start Corre | 560.35 |
| 01 | 265-01 | Ext. Doors | Front Door | 0.00 |
| 02 | 265-02 | Ext. Doors | Exterior Doors | 0.00 |
| 01 | 270-01 | Roofing | Shingles | 9,020.08 |
| 03 | 270-03 | Roofing | Trans Flashing | 0.00 |
| 71 | 270-71 | Roofing | Spec/Plan Chang | 0.00 |
| 01 | 300-01 | Fireplace | Turnkey | 0.00 |
| 01 | 305-01 | Plumbing | Rough | 17,526.50 |
| 02 | 305-02 | Plumbing | Top Out | 0.00 |
| 03 | 305-03 | Plumbing | Trim Out | 0.00 |
| 04 | 305-04 | Plumbing | Camera Lines | 0.00 |
| 51 | 305-51 | Plumbing | Options Rough | 1,600.00 |
| 62 | 305-62 | Plumbing | Administrative | 685.00 |

| | | | | |
|---|---|---|---|---|
| 70 | 305-70 | Plumbing | Site Condition | 3,600.00 |
| 61 | 310-61 | Plumb Fixtures | Buyer Upgrades | 0.00 |
| 01 | 315-01 | Electric | Rough | 0.00 |
| 02 | 315-02 | Electric | Trim Out | 0.00 |
| 51 | 315-51 | Electric | Options Rough | 0.00 |
| 61 | 315-61 | Electric | Buyer Upgrades | 0.00 |
| 65 | 315-65 | Electric | Job Start Corre | 143.37 |
| 77 | 315-77 | Electric | Customer Conces | 0.00 |
| 01 | 320-01 | HVAC | Rough | 0.00 |
| 02 | 320-02 | HVAC | R8 Duct | 0.00 |
| 03 | 320-03 | HVAC | Tape Boots | 0.00 |
| 04 | 320-04 | HVAC | Fresh Air | 0.00 |
| 05 | 320-05 | HVAC | Vent Cook Top V | 0.00 |
| 06 | 320-06 | HVAC | CFM Fan | 0.00 |
| 07 | 320-07 | HVAC | Thermostat | 0.00 |
| 08 | 320-08 | HVAC | Trim | 0.00 |
| 51 | 320-51 | HVAC | Options Rough | 0.00 |
| 01 | 325-01 | Low Voltage | Rough | 0.00 |
| 03 | 325-03 | Low Voltage | Low Voltage Pkg | 0.00 |
| 61 | 325-61 | Low Voltage | Buyer Upgrades | 0.00 |
| 01 | 330-01 | Insulation | Turnkey | 0.00 |
| 01 | 335-01 | Drywall | Draw 1 | 0.00 |
| 02 | 335-02 | Drywall | Draw 2 | 0.00 |
| 03 | 335-03 | Drywall | High Ceiling | 0.00 |
| 01 | 350-01 | Gutters | Turnkey | 0.00 |
| 01 | 365-01 | Masonry Mat. | Brick Material | 0.00 |
| 03 | 365-03 | Masonry Mat. | Sand | 0.00 |
| 04 | 365-04 | Masonry Mat. | Mortar Mix | 0.00 |
| 05 | 365-05 | Masonry Mat. | Angle Iron/Misc | 0.00 |
| 07 | 365-07 | Masonry Mat. | Delivery Charge | 0.00 |
| 01 | 370-01 | Masonry Labor | Brick Labor | 0.00 |
| 70 | 370-70 | Masonry Labor | Site Condition | 0.00 |
| 01 | 380-01 | Garage Doors | Doors | 0.00 |
| 02 | 380-02 | Garage Doors | Openers | 0.00 |
| 01 | 385-01 | Stairs | Base Wall Rail | 0.00 |
| 02 | 385-02 | Stairs | Open Metal Iron | 0.00 |
| 07 | 385-07 | Stairs | Wood Stairs | 0.00 |
| 61 | 385-61 | Stairs | Buyer Upgrades | 0.00 |
| 01 | 390-01 | Interior Trim | Interior Doors | 0.00 |
| 02 | 390-02 | Interior Trim | Millwork | 0.00 |
| 01 | 395-01 | Trim Labor | 1st Trim | 0.00 |
| 02 | 395-02 | Trim Labor | 2nd Trim | 0.00 |
| 03 | 395-03 | Trim Labor | Install Interio | 0.00 |
| 05 | 395-05 | Trim Labor | Build Mantel | 0.00 |

| 01 | 400-01 | Mirror/Glass | Mirrors | 0.00 |
|----|--------|--------------|---------|------|
| 01 | 405-01 | Hardware | Door | 0.00 |
| 02 | 405-02 | Hardware | Cabinet | 0.00 |
| 03 | 405-03 | Hardware | Bath Hardware | 0.00 |
| 04 | 405-04 | Hardware | Address Numbers | 0.00 |
| 01 | 410-01 | Painting | Interior Paint | 0.00 |
| 02 | 410-02 | Painting | Enamel/Cutin | 0.00 |
| 03 | 410-03 | Painting | Exterior Paint | 0.00 |
| 04 | 410-04 | Painting | Post Carpet Pai | 0.00 |
| 03 | 415-03 | Flooring | Tile Floors | 0.00 |
| 04 | 415-04 | Flooring | Carpet | 0.00 |
| 01 | 420-01 | Cabinets | Prefab | 0.00 |
| 02 | 420-02 | Cabinets | Custom | 0.00 |
| 01 | 425-01 | Countertops | Countertops | 0.00 |
| 01 | 430-01 | Flatwork | 4in. Turnkey | 0.00 |
| 03 | 430-03 | Flatwork | Curb Cut | 0.00 |
| 04 | 430-04 | Flatwork | Flatwork Pump | 0.00 |
| 05 | 430-05 | Flatwork | Flatwork - City | 0.00 |
| 06 | 430-06 | Flatwork | AC Pad | 0.00 |
| 01 | 435-01 | Landscaping | Landscape | 0.00 |
| 02 | 435-02 | Landscaping | Site Maintenanc | 579.44 |
| 03 | 435-03 | Landscaping | Lot Mowing | 250.00 |
| 01 | 436-01 | Irrigation | Irrigation | 0.00 |
| 01 | 445-01 | Lighting | Package | 0.00 |
| 01 | 450-01 | Fencing | Turnkey | 0.00 |
| 02 | 450-02 | Fencing | Gate | 0.00 |
| 01 | 455-01 | Appliances | Install Package | 0.00 |
| 04 | 455-04 | Appliances | Microwave | 0.00 |
| 05 | 455-05 | Appliances | Dishwasher | 0.00 |
| 06 | 455-06 | Appliances | Cooktop | 0.00 |
| 07 | 455-07 | Appliances | Wall Oven | 0.00 |
| 08 | 455-08 | Appliances | Vent Hood | 0.00 |
| 61 | 455-61 | Appliances | Buyer Upgrades | 0.00 |
| 03 | 460-03 | Exterior Misc | Mailboxes | 300.00 |
| 01 | 465-01 | Ext. Cleaning | Frame Clean 1 | 911.52 |
| 02 | 465-02 | Ext. Cleaning | Frame Clean 2 | 455.76 |
| 03 | 465-03 | Ext. Cleaning | Drywall/Brick C | 0.00 |
| 04 | 465-04 | Ext. Cleaning | Box Out Clean | 0.00 |
| 05 | 465-05 | Ext. Cleaning | Final Clean | 0.00 |
| 70 | 465-70 | Ext. Cleaning | Site Condition | 0.00 |
| 01 | 470-01 | Int. Cleaning | Pre-Paint Clean | 0.00 |
| 02 | 470-02 | Int. Cleaning | Pre-Carpet Clea | 0.00 |
| 03 | 470-03 | Int. Cleaning | Post-Carpet Cle | 0.00 |
| 04 | 470-04 | Int. Cleaning | QIV Clean | 0.00 |

| 05 | 470-05 | Int. Cleaning | Final Clean | 0.00 |
| 06 | 470-06 | Int. Cleaning | Move-in Clean | 0.00 |
| 07 | 470-07 | Int. Cleaning | Power Wash | 0.00 |
| 08 | 470-08 | Int. Cleaning | Int. Window Rec | 0.00 |
| 09 | 470-09 | Int. Cleaning | Ext. Window Rec | 0.00 |
| 10 | 470-10 | Int. Cleaning | Frame Sweep | 0.00 |
| 01 | 475-01 | Wall Tile | Wall Tile | 0.00 |
| 02 | 475-02 | Wall Tile | Backsplash | 0.00 |
| 01 | 480-01 | Engineering | Engineering | 150.00 |
| | | Direct House Line | | 181,756.75 |

Village Homes, LP
House Scrub Report

WR Walsh Ranch

House #: 00000039

Model: BRA  Bradley

Elevation: B   Transitional with Brick, Stone and Siding, Enclosed Front Porch

Buyer: SPEC,

Address: 14408 Walsh Ave, Aledo, TX 76008, WALSH RANCH

Block: 60  Lot: 4

| | | | | Actual |
|---|---|---|---|---|
| 01 | 010-01 | Land Conv | Land Conversion | 0.00 |
| 01 | 011-01 | Land Purchase | Land Purchase | 93,000.00 |
| 01 | 012-01 | Land Ad Valorem | Land Ad Valorem | 5,534.15 |
| 01 | 013-01 | HOA | Expense | 6,133.90 |
| 01 | 020-01 | Land Close Cost | Closing costs - | 6,174.54 |
| 02 | 020-02 | Land Close Cost | Int and Fin Fee | 3,918.91 |
| 01 | 021-01 | Prof Services | Engineering | 0.00 |
| 04 | 021-04 | Prof Services | Architectural | 0.00 |
| | | Land | | 114,761.50 |
| | | | | |
| 03 | 029-03 | Miscellaneous | Site Maintenanc | 400.00 |
| 01 | 205-01 | Permits & Fees | Building Permit | 393.00 |
| 02 | 205-02 | Permits & Fees | Water/Waste Imp | 440.00 |
| 04 | 205-04 | Permits & Fees | Water Meter | 275.00 |
| 05 | 205-05 | Permits & Fees | Misc Permit Fee | 623.37 |
| 08 | 205-08 | Permits & Fees | Transportation | 0.00 |
| 01 | 206-01 | Warranty | StrucSure | 0.00 |
| 01 | 210-01 | Temp Utilities | Temporary elect | 355.59 |
| 02 | 210-02 | Temp Utilities | Water | 633.09 |
| 03 | 210-03 | Temp Utilities | Gas service | 0.00 |
| 01 | 215-01 | Architectural | Design Fees | 560.00 |
| 02 | 215-02 | Architectural | One-Off Foundat | 150.00 |
| 03 | 215-03 | Architectural | One-Off SW/Fram | 250.00 |
| 04 | 215-04 | Architectural | Framing Take-Of | 0.00 |
| 05 | 215-05 | Architectural | Surveying | 0.00 |
| 06 | 215-06 | Architectural | Permit Energy F | 0.00 |
| 02 | 220-02 | Surveying | Lot Corners/Lot | 1,350.00 |
| 03 | 220-03 | Surveying | House Corners | 750.00 |
| 04 | 220-04 | Surveying | Form Survey | 700.00 |
| 01 | 225-01 | Inspections | Pre-Pour Inspec | 125.00 |
| 01 | 230-01 | Grading | Lot Bench | 2,100.00 |
| 02 | 230-02 | Grading | Rough Grade | 0.00 |
| 03 | 230-03 | Grading | Final Grade | 0.00 |

| 04 | 230-04 | Grading | Excavation | 250.00 |
|----|--------|---------|------------|--------|
| 05 | 230-05 | Grading | Haul Off | 4,500.00 |
| 06 | 230-06 | Grading | Fill Dirt | 0.00 |
| 07 | 230-07 | Grading | Grade Sand | 0.00 |
| 08 | 230-08 | Grading | Screened Sand | 0.00 |
| 09 | 230-09 | Grading | Hand Grade | 0.00 |
| 10 | 230-10 | Grading | Drop Garage Gra | 2,700.00 |
| 51 | 230-51 | Grading | Options | 3,600.00 |
| 62 | 230-62 | Grading | Administrative | 550.00 |
| 81 | 230-81 | Grading | Fuel Surcharge | 20.29 |
| 01 | 235-01 | Pest Control | Termite | 125.00 |
| 02 | 235-02 | Pest Control | Taexx System | 75.00 |
| 01 | 240-01 | Foundation | Turnkey | 22,605.66 |
| 02 | 240-02 | Foundation | Foundation Pump | 930.00 |
| 03 | 240-03 | Foundation | Rock Saw | 2,899.00 |
| 04 | 240-04 | Foundation | Drop Beam | 3,596.15 |
| 06 | 240-06 | Foundation | Drop Shower | 200.00 |
| 07 | 240-07 | Foundation | Beam Final | 0.00 |
| 51 | 240-51 | Foundation | Options | 8,940.22 |
| 65 | 240-65 | Foundation | Job Start Corre | 475.00 |
| 76 | 240-76 | Foundation | Weather Conditi | 1,175.00 |
| 01 | 245-01 | Frame Material | Frame 1 | 0.00 |
| 03 | 245-03 | Frame Material | Rafters | 0.00 |
| 04 | 245-04 | Frame Material | Cornice | 1,193.61 |
| 06 | 245-06 | Frame Material | Loose Lumber | 1,280.50 |
| 08 | 245-08 | Frame Material | Decking | 0.00 |
| 10 | 245-10 | Frame Material | Sheathing | 0.00 |
| 71 | 245-71 | Frame Material | Spec/Plan Chang | 326.83 |
| 01 | 246-01 | Frame Lock Down | Frame Security | 0.00 |
| 04 | 246-04 | Frame Lock Down | Decking Securit | 0.00 |
| 01 | 250-01 | Frame Labor | Frame 1 | 8,794.80 |
| 02 | 250-02 | Frame Labor | Frame 2 | 4,397.40 |
| 03 | 250-03 | Frame Labor | Frame 3 | 1,465.80 |
| 65 | 250-65 | Frame Labor | Job Start Corre | 674.39 |
| 01 | 260-01 | Windows | Windows | 4,357.24 |
| 65 | 260-65 | Windows | Job Start Corre | 1,312.53 |
| 01 | 265-01 | Ext. Doors | Front Door | 0.00 |
| 02 | 265-02 | Ext. Doors | Exterior Doors | 1,399.87 |
| 01 | 270-01 | Roofing | Shingles | 10,213.20 |
| 02 | 270-02 | Roofing | Metal | 561.43 |
| 03 | 270-03 | Roofing | Trans Flashing | 0.00 |
| 51 | 270-51 | Roofing | Options | 0.00 |
| 71 | 270-71 | Roofing | Spec/Plan Chang | 0.00 |
| 01 | 300-01 | Fireplace | Turnkey | 0.00 |

| | | | | |
|---|---|---|---|---|
| 51 | 300-51 | Fireplace | Options | 1,413.83 |
| 01 | 305-01 | Plumbing | Rough | 12,635.00 |
| 02 | 305-02 | Plumbing | Top Out | 7,000.00 |
| 03 | 305-03 | Plumbing | Trim Out | 0.00 |
| 04 | 305-04 | Plumbing | Camera Lines | 0.00 |
| 51 | 305-51 | Plumbing | Options Rough | 6,190.00 |
| 62 | 305-62 | Plumbing | Administrative | 685.00 |
| 70 | 305-70 | Plumbing | Site Condition | 3,600.00 |
| 61 | 310-61 | Plumb Fixtures | Buyer Upgrades | 0.00 |
| 01 | 315-01 | Electric | Rough | 5,617.50 |
| 02 | 315-02 | Electric | Trim Out | 0.00 |
| 51 | 315-51 | Electric | Options Rough | 404.00 |
| 61 | 315-61 | Electric | Buyer Upgrades | 1,430.00 |
| 01 | 320-01 | HVAC | Rough | 5,603.00 |
| 02 | 320-02 | HVAC | R8 Duct | 0.00 |
| 03 | 320-03 | HVAC | Tape Boots | 0.00 |
| 04 | 320-04 | HVAC | Fresh Air | 0.00 |
| 05 | 320-05 | HVAC | Vent Cook Top V | 0.00 |
| 07 | 320-07 | HVAC | Thermostat | 0.00 |
| 08 | 320-08 | HVAC | Trim | 0.00 |
| 01 | 325-01 | Low Voltage | Rough | 0.00 |
| 03 | 325-03 | Low Voltage | Low Voltage Pkg | 0.00 |
| 01 | 330-01 | Insulation | Turnkey | 5,774.00 |
| 01 | 335-01 | Drywall | Draw 1 | 5,222.25 |
| 02 | 335-02 | Drywall | Draw 2 | 5,222.25 |
| 01 | 350-01 | Gutters | Turnkey | 2,250.00 |
| 51 | 350-51 | Gutters | Options | 0.00 |
| 01 | 365-01 | Masonry Mat. | Brick Material | 6,072.83 |
| 02 | 365-02 | Masonry Mat. | Stone Material | 0.00 |
| 03 | 365-03 | Masonry Mat. | Sand | 750.00 |
| 04 | 365-04 | Masonry Mat. | Mortar Mix | 1,034.03 |
| 05 | 365-05 | Masonry Mat. | Angle Iron/Misc | 804.86 |
| 07 | 365-07 | Masonry Mat. | Delivery Charge | 16.24 |
| 01 | 370-01 | Masonry Labor | Brick Labor | 9,690.00 |
| 02 | 370-02 | Masonry Labor | Stone Labor | 0.00 |
| 51 | 370-51 | Masonry Labor | Options | 686.40 |
| 01 | 380-01 | Garage Doors | Doors | 865.00 |
| 02 | 380-02 | Garage Doors | Openers | 0.00 |
| 01 | 390-01 | Interior Trim | Interior Doors | 6,338.73 |
| 02 | 390-02 | Interior Trim | Millwork | 2,567.91 |
| 51 | 390-51 | Interior Trim | Options | 1,223.05 |
| 01 | 395-01 | Trim Labor | 1st Trim | 1,083.57 |
| 02 | 395-02 | Trim Labor | 2nd Trim | 0.00 |
| 03 | 395-03 | Trim Labor | Install Interio | 0.00 |

| | | | | |
|---|---|---|---|---|
| 07 | 395-07 | Trim Labor | Install Cabinet | 0.00 |
| 51 | 395-51 | Trim Labor | Options | 0.00 |
| 61 | 395-61 | Trim Labor | Buyer Upgrades | 0.00 |
| 73 | 395-73 | Trim Labor | Builder Error | 179.00 |
| 01 | 400-01 | Mirror/Glass | Mirrors | 0.00 |
| 02 | 400-02 | Mirror/Glass | Enclosures | 0.00 |
| 61 | 400-61 | Mirror/Glass | Buyer Upgrades | 0.00 |
| 01 | 405-01 | Hardware | Door | 443.34 |
| 02 | 405-02 | Hardware | Cabinet | 0.00 |
| 03 | 405-03 | Hardware | Bath Hardware | 53.45 |
| 04 | 405-04 | Hardware | Address Numbers | 86.60 |
| 51 | 405-51 | Hardware | Door Options | 34.54 |
| 61 | 405-61 | Hardware | Buyer Upgrades | 376.11 |
| 01 | 410-01 | Painting | Interior Paint | 0.00 |
| 02 | 410-02 | Painting | Enamel/Cutin | 0.00 |
| 03 | 410-03 | Painting | Exterior Paint | 4,426.85 |
| 04 | 410-04 | Painting | Post Carpet Pai | 0.00 |
| 51 | 410-51 | Painting | Options | 585.00 |
| 61 | 410-61 | Painting | Buyer Upgrades | 0.00 |
| 01 | 415-01 | Flooring | Hardwood | 0.00 |
| 03 | 415-03 | Flooring | Tile Floors | 0.00 |
| 04 | 415-04 | Flooring | Carpet | 0.00 |
| 61 | 415-61 | Flooring | Buyer Upgrades | 0.00 |
| 01 | 420-01 | Cabinets | Prefab | 0.00 |
| 02 | 420-02 | Cabinets | Custom | 6,875.00 |
| 61 | 420-61 | Cabinets | Buyer Upgrades | 630.50 |
| 01 | 425-01 | Countertops | Countertops | 0.00 |
| 02 | 425-02 | Countertops | Sinks | 0.00 |
| 61 | 425-61 | Countertops | Buyer Upgrades | 0.00 |
| 01 | 430-01 | Flatwork | 4in. Turnkey | 0.00 |
| 03 | 430-03 | Flatwork | Curb Cut | 0.00 |
| 04 | 430-04 | Flatwork | Flatwork Pump | 0.00 |
| 05 | 430-05 | Flatwork | Flatwork - City | 0.00 |
| 06 | 430-06 | Flatwork | AC Pad | 0.00 |
| 01 | 435-01 | Landscaping | Landscape | 0.00 |
| 02 | 435-02 | Landscaping | Site Maintenanc | 826.43 |
| 03 | 435-03 | Landscaping | Lot Mowing | 250.00 |
| 70 | 435-70 | Landscaping | Site Condition | 0.00 |
| 01 | 436-01 | Irrigation | Irrigation | 0.00 |
| 70 | 436-70 | Irrigation | Site Condition | 2,450.00 |
| 01 | 445-01 | Lighting | Package | 0.00 |
| 01 | 450-01 | Fencing | Turnkey | 0.00 |
| 02 | 450-02 | Fencing | Gate | 0.00 |
| 01 | 455-01 | Appliances | Install Package | 0.00 |

| 04 | 455-04 | Appliances | Microwave | 0.00 |
|----|--------|------------|-----------|------|
| 05 | 455-05 | Appliances | Dishwasher | 0.00 |
| 06 | 455-06 | Appliances | Cooktop | 0.00 |
| 07 | 455-07 | Appliances | Wall Oven | 0.00 |
| 08 | 455-08 | Appliances | Vent Hood | 0.00 |
| 61 | 455-61 | Appliances | Buyer Upgrades | 0.00 |
| 03 | 460-03 | Exterior Misc | Mailboxes | 300.00 |
| 04 | 460-04 | Exterior Misc | Portalets | 269.53 |
| 01 | 465-01 | Ext. Cleaning | Frame Clean 1 | 695.76 |
| 02 | 465-02 | Ext. Cleaning | Frame Clean 2 | 347.88 |
| 03 | 465-03 | Ext. Cleaning | Drywall/Brick C | 579.80 |
| 04 | 465-04 | Ext. Cleaning | Box Out Clean | 0.00 |
| 05 | 465-05 | Ext. Cleaning | Final Clean | 0.00 |
| 01 | 470-01 | Int. Cleaning | Pre-Paint Clean | 0.00 |
| 02 | 470-02 | Int. Cleaning | Pre-Carpet Clea | 0.00 |
| 03 | 470-03 | Int. Cleaning | Post-Carpet Cle | 0.00 |
| 04 | 470-04 | Int. Cleaning | QIV Clean | 0.00 |
| 05 | 470-05 | Int. Cleaning | Final Clean | 0.00 |
| 07 | 470-07 | Int. Cleaning | Power Wash | 0.00 |
| 08 | 470-08 | Int. Cleaning | Int. Window Rec | 0.00 |
| 09 | 470-09 | Int. Cleaning | Ext. Window Rec | 0.00 |
| 10 | 470-10 | Int. Cleaning | Frame Sweep | 75.00 |
| 01 | 475-01 | Wall Tile | Wall Tile | 0.00 |
| 02 | 475-02 | Wall Tile | Backsplash | 0.00 |
| 51 | 475-51 | Wall Tile | Wall Tile Upgra | 0.00 |
| 61 | 475-61 | Wall Tile | Buyer Upgrades | 0.00 |
| 01 | 480-01 | Engineering | Engineering | 600.00 |
|    |        | Direct House Line | | 211,988.21 |

Village Homes, LP

House Scrub Report

WR Walsh Ranch

House #: 00000042

Model: BRA  Bradley

Elevation: C   Texas Vernacular with Brick, Stone and Siding, Open Front Porch

Buyer:

Address: 14425 Overlook Park Dr, Aledo, TX 76008, Walsh Ranch

Block: 60  Lot: 19

| | | | | Actual |
|---|---|---|---|---|
| 01 | 011-01 | Land Purchase | Land Purchase | 97,650.00 |
| 01 | 012-01 | Land Ad Valorem | Land Ad Valorem | 4,834.35 |
| 01 | 013-01 | HOA | Expense | 6,010.00 |
| 01 | 020-01 | Land Close Cost | Closing costs - | 2,197.28 |
| 02 | 020-02 | Land Close Cost | Int and Fin Fee | 4,114.86 |
| | | Land | | 114,806.49 |
| | | | | |
| 03 | 029-03 | Miscellaneous | Site Maintenanc | 600.00 |
| 02 | 435-02 | Landscaping | Site Maintenanc | 151.83 |
| 03 | 435-03 | Landscaping | Lot Mowing | 1,150.00 |
| 01 | 450-01 | Fencing | Turnkey | 4,724.10 |
| 03 | 460-03 | Exterior Misc | Mailboxes | 300.00 |
| | | Direct House Line | | 6,925.93 |

Village Homes, LP
House Scrub Report

WR Walsh Ranch
House #: 00000070
Model: UNK  UNKNOWN
Elevation: UNK  UNKNOWN
Buyer:
Address: 14445 Walsh Ave, Aledo, TX 76008, Walsh Ranch
Block: 24  Lot: 37

| | | | | Actual |
|---|---|---|---|---|
| 01 | 011-01 | Land Purchase | Land Purchase | 93,000.00 |
| 01 | 012-01 | Land Ad Valorem | Land Ad Valorem | 4,562.31 |
| 01 | 013-01 | HOA | Expense | 6,419.70 |
| 01 | 020-01 | Land Close Cost | Closing costs - | 1,535.53 |
| 02 | 020-02 | Land Close Cost | Int and Fin Fee | 7,105.78 |
| | | Land | | 112,623.32 |
| | | | | |
| 04 | 026-04 | Walls/Perimeter | Retaining Walls | 793.91 |
| 03 | 029-03 | Miscellaneous | Site Maintenanc | 600.00 |
| 03 | 435-03 | Landscaping | Lot Mowing | 250.00 |
| 03 | 460-03 | Exterior Misc | Mailboxes | 300.00 |
| | | Direct House Line | | 1,943.91 |

Village Homes, LP
House Scrub Report

WR Walsh Ranch

House #: 00000043

Model: UNK  UNKNOWN

Elevation: UNK  UNKNOWN

Buyer:

Address: 14453 Overlook Park Dr, Aledo, TX 76008, Walsh Ranch

Block: 61  Lot: 16

| | | | | Actual |
|---|---|---|---|---|
| 01 | 011-01 | Land Purchase | Land Purchase | 93,000.00 |
| 01 | 012-01 | Land Ad Valorem | Land Ad Valorem | 2,172.16 |
| 01 | 013-01 | HOA | Expense | 6,076.10 |
| 01 | 020-01 | Land Close Cost | Closing costs - | 1,919.32 |
| 02 | 020-02 | Land Close Cost | Int and Fin Fee | 6,623.73 |
| | | Land | | 109,791.31 |
| | | | | |
| 04 | 026-04 | Walls/Perimeter | Retaining Walls | 5,238.90 |
| 03 | 029-03 | Miscellaneous | Site Maintenanc | 600.00 |
| 03 | 460-03 | Exterior Misc | Mailboxes | 300.00 |
| | | Direct House Line | | 6,138.90 |

Village Homes, LP
House Scrub Report

WR Walsh Ranch

House #: 00000053

Model: CON  Conway

Elevation: D   Arts & Crafts with Brick, Shake Siding, Board and Batten and Siding, Open Front Porch

Buyer:

Address: 14457 Walsh Ave, Aledo, TX 76008, WALSH RANCH

Block: 24  Lot: 34

| | | | | Actual |
|----|--------|-----------------|-----------------|------------|
| 01 | 011-01 | Land Purchase   | Land Purchase   | 111,600.00 |
| 01 | 012-01 | Land Ad Valorem | Land Ad Valorem | 4,072.00   |
| 01 | 013-01 | HOA             | Expense         | 6,008.20   |
| 02 | 020-02 | Land Close Cost | Int and Fin Fee | 13,000.29  |
| | | Land | | 134,680.49 |
| | | | | |
| 04 | 026-04 | Walls/Perimeter | Retaining Walls | 4,357.50   |
| 03 | 029-03 | Miscellaneous   | Site Maintenanc | 400.00     |
| 01 | 205-01 | Permits & Fees  | Building Permit | 575.00     |
| 01 | 215-01 | Architectural   | Design Fees     | 420.00     |
| 03 | 435-03 | Landscaping     | Lot Mowing      | 250.00     |
| 03 | 460-03 | Exterior Misc   | Mailboxes       | 300.00     |
| 01 | 480-01 | Engineering     | Engineering     | 150.00     |
| | | Direct House Line | | 6,452.50 |

Village Homes, LP
House Scrub Report

WR Walsh Ranch

House #: 00000047

Model: UNK  UNKNOWN

Elevation: UNK  UNKNOWN

Buyer:

Address: 14473 Overlook Park Dr, Aledo, TX 76008, WALSH RANCH

Block: 62  Lot: 20

|  |  |  |  | Actual |
|---|---|---|---|---|
| 01 | 011-01 | Land Purchase | Land Purchase | 93,000.00 |
| 01 | 012-01 | Land Ad Valorem | Land Ad Valorem | 3,846.71 |
| 01 | 013-01 | HOA | Expense | 5,603.20 |
| 01 | 020-01 | Land Close Cost | Closing costs - | 1,210.69 |
| 02 | 020-02 | Land Close Cost | Int and Fin Fee | 10,824.00 |
|  |  | Land |  | 114,484.60 |
|  |  |  |  |  |
| 04 | 026-04 | Walls/Perimeter | Retaining Walls | 4,450.26 |
| 03 | 029-03 | Miscellaneous | Site Maintenanc | 550.00 |
| 03 | 460-03 | Exterior Misc | Mailboxes | 300.00 |
|  |  | Direct House Line |  | 5,300.26 |

Village Homes, LP
House Scrub Report

WR Walsh Ranch

House #: 00000046

Model: UNK  UNKNOWN

Elevation: UNK  UNKNOWN

Buyer:

Address: 14481 Overlook Park Dr, Aledo, TX 76008, WALSH RANCH

Block: 62  Lot: 18

| | | | | Actual |
|---|---|---|---|---|
| 01 | 011-01 | Land Purchase | Land Purchase | 102,600.00 |
| 01 | 012-01 | Land Ad Valorem | Land Ad Valorem | 3,478.32 |
| 01 | 013-01 | HOA | Expense | 2,578.00 |
| 01 | 020-01 | Land Close Cost | Closing costs - | 4,624.08 |
| 02 | 020-02 | Land Close Cost | Int and Fin Fee | 1,332.02 |
| | | Land | | 114,612.42 |
| | | | | |
| 03 | 029-03 | Miscellaneous | Site Maintenanc | 885.00 |
| 03 | 435-03 | Landscaping | Lot Mowing | 650.00 |
| 03 | 460-03 | Exterior Misc | Mailboxes | 300.00 |
| | | Direct House Line | | 1,835.00 |

Village Homes, LP
House Scrub Report

WR Walsh Ranch

House #: 00000052

Model: UNK  UNKNOWN

Elevation: UNK  UNKNOWN

Buyer:

Address: 14501 Walsh Avenue, Aledo, TX 76008, WALSH RANCH

Block: 24  Lot: 32

|  |  |  |  | Actual |
|---|---|---|---|---|
| 01 | 011-01 | Land Purchase | Land Purchase | 111,600.00 |
| 01 | 012-01 | Land Ad Valorem | Land Ad Valorem | 3,846.70 |
| 01 | 013-01 | HOA | Expense | 5,275.33 |
| 01 | 020-01 | Land Close Cost | Closing costs - | 1,210.69 |
| 02 | 020-02 | Land Close Cost | Int and Fin Fee | 12,185.95 |
|  |  | Land |  | 134,118.67 |
|  |  |  |  |  |
| 04 | 026-04 | Walls/Perimeter | Retaining Walls | 4,450.26 |
| 03 | 029-03 | Miscellaneous | Site Maintenanc | 600.00 |
| 03 | 460-03 | Exterior Misc | Mailboxes | 300.00 |
|  |  | Direct House Line |  | 5,350.26 |

Village Homes, LP
House Scrub Report

WR Walsh Ranch

House #: 00000051

Model: LAF  Lafayette

Elevation: B   Tudor with Brick, Siding and Stucco, Enclosed Front Porch

Buyer:

Address: 14525 Walsh Ave, Aledo, TX 76008, WALSH RANCH

Block: 24  Lot: 26

| | | | | Actual |
|---|---|---|---|---|
| 01 | 011-01 | Land Purchase | Land Purchase | 93,000.00 |
| 01 | 012-01 | Land Ad Valorem | Land Ad Valorem | 4,072.00 |
| 01 | 013-01 | HOA | Expense | 6,159.20 |
| 01 | 020-01 | Land Close Cost | Closing costs - | 3,926.04 |
| 02 | 020-02 | Land Close Cost | Int and Fin Fee | 5,759.09 |
| | | Land | | 112,916.33 |
| | | | | |
| 03 | 029-03 | Miscellaneous | Site Maintenanc | 600.00 |
| 01 | 205-01 | Permits & Fees | Building Permit | 575.00 |
| 01 | 215-01 | Architectural | Design Fees | 280.00 |
| 03 | 435-03 | Landscaping | Lot Mowing | 250.00 |
| 03 | 460-03 | Exterior Misc | Mailboxes | 300.00 |
| 01 | 480-01 | Engineering | Engineering | 1,621.60 |
| | | Direct House Line | | 3,626.60 |

Village Homes, LP
House Scrub Report

WR Walsh Ranch

House #: 00000056

Model: UNK  UNKNOWN

Elevation: UNK  UNKNOWN

Buyer:

Address: 14553 Walsh Ave, Aledo, TX 76008, WALSH RANCH

Block: 68  Lot: 6

| | | | | Actual |
|----|--------|--------------------|------------------|------------|
| 01 | 011-01 | Land Purchase | Land Purchase | 93,000.00 |
| 01 | 012-01 | Land Ad Valorem | Land Ad Valorem | 4,033.93 |
| 01 | 013-01 | HOA | Expense | 6,659.20 |
| 01 | 020-01 | Land Close Cost | Closing costs - | 1,285.58 |
| 02 | 020-02 | Land Close Cost | Int and Fin Fee | 5,759.09 |
| | | Land | | 110,737.80 |
| | | | | |
| 03 | 029-03 | Miscellaneous | Site Maintenanc | 600.00 |
| 02 | 435-02 | Landscaping | Site Maintenanc | 36.81 |
| 03 | 435-03 | Landscaping | Lot Mowing | 250.00 |
| 03 | 460-03 | Exterior Misc | Mailboxes | 300.00 |
| | | Direct House Line | | 1,186.81 |

Village Homes, LP
House Scrub Report

ST Colonial Park
House #: 00000000
Model: PRO  PROJECT
Elevation: CST  PROJECT COSTS
Buyer: DEVELOPMENT
Address: Colonial Park Dev.-16 Remaining Lots
Block:     Lot:

| | | | | Actual |
|---|---|---|---|---|
| 01 | 011-01 | Land Purchase | Land Purchase | 5,230,000.00 |
| 01 | 012-01 | Land Ad Valorem | Land Ad Valorem | 76,704.24 |
| 01 | 013-01 | HOA | Expense | 50.00 |
| 02 | 013-02 | HOA | Loan to HOA | 6,000.00 |
| 01 | 014-01 | Land Interest | Land & Land Dev | 444,820.93 |
| 01 | 016-01 | Engineering | Land Dev Engine | 134,134.17 |
| 01 | 020-01 | Land Close Cost | Closing costs - | 55,993.09 |
| 02 | 020-02 | Land Close Cost | Int and Fin Fee | 528,675.55 |
| 02 | 021-02 | Prof Services | Soil Testing | 6,500.00 |
| 08 | 021-08 | Prof Services | Legal | 29,725.29 |
| 09 | 021-09 | Prof Services | Inspection and | 64,162.25 |
| 10 | 021-10 | Prof Services | Survey & Stakin | 26,172.60 |
| 11 | 021-11 | Prof Services | General Contrac | 106,795.62 |
| 01 | 022-01 | Dirtwork | Soil Compaction | 1,495.00 |
| 03 | 022-03 | Dirtwork | Grading | 183,627.95 |
| 05 | 022-05 | Dirtwork | Erosion Control | 13,978.19 |
| 06 | 022-06 | Dirtwork | Demolition | 22,840.00 |
| 01 | 023-01 | Water & Sewer | Sanitary Sewer | 363,648.00 |
| 03 | 023-03 | Water & Sewer | Water Service | 322,866.50 |
| 02 | 024-02 | Paving | Streets & Roadw | 383,424.74 |
| 01 | 025-01 | Utilites | Electrical Serv | 100,692.50 |
| 03 | 025-03 | Utilites | Phone/Cable/Int | 1,277.35 |
| 04 | 025-04 | Utilites | Water Service | 2,814.92 |
| 01 | 026-01 | Walls/Perimeter | Entry/Gates/Per | 8,441.73 |
| 03 | 026-03 | Walls/Perimeter | Gates | 63,651.16 |
| 04 | 026-04 | Walls/Perimeter | Retaining Walls | 117,216.00 |
| 01 | 027-01 | Streetscapes | Street Signs | 2,355.57 |
| 02 | 027-02 | Streetscapes | Street Lights | 2,842.55 |
| 03 | 027-03 | Streetscapes | Mailboxes | 8,021.43 |
| 02 | 028-02 | Common Areas | Landscaping | 7,396.00 |
| 05 | 028-05 | Common Areas | SWP3 | 9,906.01 |
| 06 | 028-06 | Common Areas | Porta Potty | 2,324.95 |
| 03 | 029-03 | Miscellaneous | Site Maintenanc | 43,322.29 |

| 04 | 029-04 | Miscellaneous | Contingency | 0.00 |
|----|--------|---------------|-------------|------|
| 98 | 049-98 | Lot Cost | Allocation Out | -3,009,999.99 |
| 01 | 210-01 | Temp Utilities | Temporary elect | 64.34 |
| 02 | 210-02 | Temp Utilities | Water | 669.65 |
| 01 | 215-01 | Architectural | Design Fees | 7,045.20 |
| 01 | 265-01 | Ext. Doors | Front Door | 3,095.12 |
| 70 | 305-70 | Plumbing | Site Condition | 300.00 |
| 70 | 315-70 | Electric | Site Condition | 269.41 |
| 01 | 325-01 | Low Voltage | Rough | 2,975.50 |
| 02 | 325-02 | Low Voltage | Trim Out | 5,006.43 |
| 01 | 405-01 | Hardware | Door | -125.50 |
| 70 | 430-70 | Flatwork | Site Condition | 375.00 |
| 01 | 435-01 | Landscaping | Landscape | 32,521.75 |
| 01 | 436-01 | Irrigation | Irrigation | 10,210.00 |
| 01 | 445-01 | Lighting | Package | 894.12 |
| 01 | 450-01 | Fencing | Turnkey | 1,600.00 |
| 02 | 460-02 | Exterior Misc | Construction Lo | 102.96 |
| | | Land | | 5,426,880.57 |

Village Homes, LP
House Scrub Report

TG Trinity Grove
House #: 00000000
Model: PRO  PROJECT
Elevation: CST  Cost
Buyer:
Address: Trinity Grove Development-24 Remaining Lots
Block:      Lot:

| | | | | Actual |
|---|---|---|---|---|
| 01 | 011-01 | Land Purchase | Land Purchase | 1,724,290.00 |
| 01 | 012-01 | Land Ad Valorem | Land Ad Valorem | 59,078.37 |
| 01 | 013-01 | HOA | Expense | 50.00 |
| 02 | 013-02 | HOA | Loan to HOA | 2,568.25 |
| 01 | 014-01 | Land Interest | Land & Land Dev | 352,904.23 |
| 01 | 016-01 | Engineering | Land Dev Engine | 59,335.79 |
| 01 | 020-01 | Land Close Cost | Closing costs - | 43,423.16 |
| 02 | 020-02 | Land Close Cost | Int and Fin Fee | 4,234.00 |
| 02 | 021-02 | Prof Services | Soil Testing | 16,466.84 |
| 04 | 021-04 | Prof Services | Architectural | 7,749.00 |
| 05 | 021-05 | Prof Services | Plat Fees | 23,859.00 |
| 07 | 021-07 | Prof Services | Permits | 22,822.16 |
| 08 | 021-08 | Prof Services | Legal | 8,650.68 |
| 09 | 021-09 | Prof Services | Inspection and | 35,843.30 |
| 10 | 021-10 | Prof Services | Survey & Stakin | 20,629.44 |
| 03 | 022-03 | Dirtwork | Grading | 124,416.25 |
| 05 | 022-05 | Dirtwork | Erosion Control | 3,587.94 |
| 01 | 023-01 | Water & Sewer | Sanitary Sewer | 163,075.55 |
| 03 | 023-03 | Water & Sewer | Water Service | 158,640.02 |
| 04 | 023-04 | Water & Sewer | Private Water | 43,092.00 |
| 02 | 024-02 | Paving | Streets & Roadw | 143,185.33 |
| 01 | 025-01 | Utilites | Electrical Serv | 14,329.29 |
| 04 | 025-04 | Utilites | Water Service | 428.98 |
| 01 | 026-01 | Walls/Perimeter | Entry/Gates/Per | 184.60 |
| 04 | 026-04 | Walls/Perimeter | Retaining Walls | 6,363.00 |
| 02 | 027-02 | Streetscapes | Street Lights | 88,242.27 |
| 03 | 027-03 | Streetscapes | Mailboxes | 5,076.38 |
| 02 | 028-02 | Common Areas | Landscaping | 5,533.85 |
| 05 | 028-05 | Common Areas | SWP3 | 12,936.58 |
| 06 | 028-06 | Common Areas | Porta Potty | 0.00 |
| 03 | 029-03 | Miscellaneous | Site Maintenanc | 10,276.94 |
| 04 | 029-04 | Miscellaneous | Contingency | 0.00 |
| 02 | 205-02 | Permits & Fees | Water/Waste Imp | 8,194.06 |

| 05 | 205-05 | Permits & Fees | Misc Permit Fee | 31.50 |
| 01 | 210-01 | Temp Utilities | Temporary elect | 13.10 |
| 99 | 599-99 | COGS Directs | Relief | -620,334.75 |
| | | Land | | 2,549,177.11 |